## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

IN RE: 3M COMBAT ARMS
EARPLUG PRODUCTS
LIABILITY LITIGATION

This Document Relates to the Cases on
Exhibit A

Case No. 3:19md2885

Judge M. Casey Rodgers
Magistrate Judge Gary R. Jones

## <u>ORDER</u>

On March 23, 2022, the Court directed any plaintiff in the litigation who is a veteran to submit a Form DD214 or DoD Military Service Information Report (colloquially referred to as the "Blue Button") by certain deadlines.  *See* Case Management Order No. 40, ECF No. 2911.  The Order warned that a plaintiff's failure to timely submit the requisite form or report would result in dismissal of the plaintiff's case without prejudice.  *See id*. at 3.  The plaintiffs identified on Exhibit A were required to submit the requisite form or report by May 23, 2022 or June 21, 2022, and failed to do so.[1]

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to

---

[1] The deadlines set forth in CMO 40 are staggered based on the number of plaintiffs represented by a particular law firm.  Beginning March 23, 2022, each law firm was required to submit at least 3,000 DD214s every 30 days.  *See* CMO 40, ECF No. 2911 at 3.  Consequently, the deadlines for law firms with 6,000 and 9,000 plaintiffs were May 23, 2022 and June 21, 2022, respectively.  Exhibit A identifies the plaintiffs from those groups who failed to meet that deadline.

comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. This MDL has been pending for over three years. All veterans who allegedly wore the CAEv2 during their military service, and their counsel, have been on notice—for nearly as long—that a DD214 would be a fundamental requirement for pursuing a claim in this litigation. *See* Pretrial Order No. 18, ECF No. 775 & 775-2.[2] This is because the DD214 constitutes official proof of a veteran's military service and provides essential details about the veteran's service record, information which is critical to the claims and defenses involved in virtually every veteran's claim.[3] The Court reemphasized the importance of a DD214 at the February 16, 2022 Case Management Conference, and, at that time, advised the parties that an order requiring its production by all veterans would be forthcoming. *See also* Case Management Order No. 35, ECF No. 2789 at 4. That Order (again, CMO 40) was entered on March 23, 2022, and identified two different ways for a plaintiff veteran to establish his or her military service—either (1) by producing a DD214; or (2) by producing a DoD Military Service Information Report which is readily and easily accessible to every veteran (and/or a legal representative with the veteran's credentials) on the VA's health

---

[2] Indeed, the DD214 is the very first item on the list of required initial census documents. *See* PTO 18, Exhibit B, ECF No. 775-2.

[3] For example, the DD214 includes information regarding dates of service, military occupational specialties held, awards, education, and separation information (i.e., date and type of separation, character of service, and the authority and reason for separation).

management portal, MyHealtheVet.[4]  Given the advanced stage of this litigation and the importance of veterans' military service information to the various claims and defenses in this litigation, it was—and is—entirely reasonable to require veterans to show basic proof of military service.

Accordingly:

1.    The plaintiffs' cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for failure to comply with a court order.[5]

2.    The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the cases in their entirety for all purposes.

**SO ORDERED**, on this 28th day of July, 2022.

*M. Casey Rodgers*
_____
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

---

[4] CMO 40 even included a link to the VA's public website for the "Blue Button," as well as a sample Blue Button form.

[5] To the extent a Request for Dismissal from Administrative Docket (RFD) was filed in a particular case *before* CMO 40 was entered, the case will be dismissed pursuant to the RFD, and not pursuant to CMO 40.

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1 | 66101 | Chad Adams | Bailey Cowan Heckaman PLLC | | 7:20-cv-52034-MCR-GRJ |
| 2 | 66118 | Robert Armbruster | Bailey Cowan Heckaman PLLC | 7:20-cv-52132-MCR-GRJ | |
| 3 | 66125 | Daniel Barfield | Bailey Cowan Heckaman PLLC | 7:20-cv-52169-MCR-GRJ | |
| 4 | 66126 | Christopher Barnard | Bailey Cowan Heckaman PLLC | 7:20-cv-52174-MCR-GRJ | |
| 5 | 66134 | Joshua Beard | Bailey Cowan Heckaman PLLC | | 7:20-cv-52211-MCR-GRJ |
| 6 | 66154 | Justin Brandon | Bailey Cowan Heckaman PLLC | 7:20-cv-52308-MCR-GRJ | |
| 7 | 66178 | Douglas Carter | Bailey Cowan Heckaman PLLC | 7:20-cv-52448-MCR-GRJ | |
| 8 | 66191 | Wyatt Cleary | Bailey Cowan Heckaman PLLC | 7:20-cv-53186-MCR-GRJ | |
| 9 | 66198 | Terry Corley | Bailey Cowan Heckaman PLLC | 7:20-cv-53195-MCR-GRJ | |
| 10 | 66201 | Bryson Cousins | Bailey Cowan Heckaman PLLC | 7:20-cv-53198-MCR-GRJ | |
| 11 | 66205 | Samuel Crowther | Bailey Cowan Heckaman PLLC | 7:20-cv-53202-MCR-GRJ | |
| 12 | 66215 | Devin Deile | Bailey Cowan Heckaman PLLC | 7:20-cv-53212-MCR-GRJ | |
| 13 | 66219 | William Deppisch | Bailey Cowan Heckaman PLLC | | 7:20-cv-53219-MCR-GRJ |
| 14 | 66228 | Larry Dye | Bailey Cowan Heckaman PLLC | 7:20-cv-53237-MCR-GRJ | |
| 15 | 66240 | Jaime Escalante | Bailey Cowan Heckaman PLLC | 7:20-cv-53274-MCR-GRJ | |
| 16 | 66245 | David Fairfax | Bailey Cowan Heckaman PLLC | 7:20-cv-53289-MCR-GRJ | |
| 17 | 66261 | Christopher Frisch | Bailey Cowan Heckaman PLLC | 7:20-cv-53351-MCR-GRJ | |
| 18 | 66278 | Michael Givan | Bailey Cowan Heckaman PLLC | 7:20-cv-53413-MCR-GRJ | |
| 19 | 66285 | Jose Gomez | Bailey Cowan Heckaman PLLC | 7:20-cv-53744-MCR-GRJ | |
| 20 | 66289 | Benjamin Graham | Bailey Cowan Heckaman PLLC | 7:20-cv-53775-MCR-GRJ | |
| 21 | 66290 | Angelo Grandelli | Bailey Cowan Heckaman PLLC | 7:20-cv-53782-MCR-GRJ | |
| 22 | 66296 | Thomas Gretz | Bailey Cowan Heckaman PLLC | 7:20-cv-54263-MCR-GRJ | |
| 23 | 66314 | Joshua Harris | Bailey Cowan Heckaman PLLC | 7:20-cv-54405-MCR-GRJ | |
| 24 | 66323 | James Hazen | Bailey Cowan Heckaman PLLC | 7:20-cv-54464-MCR-GRJ | |
| 25 | 66325 | Richard Heidenreich | Bailey Cowan Heckaman PLLC | 7:20-cv-54476-MCR-GRJ | |
| 26 | 66326 | Johnny Helms | Bailey Cowan Heckaman PLLC | | 7:20-cv-54481-MCR-GRJ |
| 27 | 66339 | Marcus Hightower | Bailey Cowan Heckaman PLLC | 7:20-cv-54563-MCR-GRJ | |
| 28 | 66344 | Jayson Holden | Bailey Cowan Heckaman PLLC | 7:20-cv-54594-MCR-GRJ | |
| 29 | 66346 | Robert Homer | Bailey Cowan Heckaman PLLC | 7:20-cv-54605-MCR-GRJ | |
| 30 | 66361 | Randolph Jenkins | Bailey Cowan Heckaman PLLC | 7:20-cv-54685-MCR-GRJ | |
| 31 | 66375 | Wesley Kaye-Manu | Bailey Cowan Heckaman PLLC | | 7:20-cv-54740-MCR-GRJ |
| 32 | 66398 | Jamie Lambert | Bailey Cowan Heckaman PLLC | 7:20-cv-55602-MCR-GRJ | |
| 33 | 66419 | Tristan Little | Bailey Cowan Heckaman PLLC | | 7:20-cv-55668-MCR-GRJ |
| 34 | 66448 | Daniel Mayorga | Bailey Cowan Heckaman PLLC | | 7:20-cv-55769-MCR-GRJ |
| 35 | 66450 | Timothy Mccarty | Bailey Cowan Heckaman PLLC | 7:20-cv-55776-MCR-GRJ | |
| 36 | 66477 | Matthew Mohalley | Bailey Cowan Heckaman PLLC | 7:20-cv-55890-MCR-GRJ | |
| 37 | 66482 | Joseph Moore | Bailey Cowan Heckaman PLLC | 7:20-cv-55908-MCR-GRJ | |
| 38 | 66483 | Wilbur Moore | Bailey Cowan Heckaman PLLC | | 7:20-cv-55912-MCR-GRJ |
| 39 | 66486 | Otis Morehouse | Bailey Cowan Heckaman PLLC | 7:20-cv-55923-MCR-GRJ | |
| 40 | 66494 | Jacob Mundt | Bailey Cowan Heckaman PLLC | | 7:20-cv-55954-MCR-GRJ |
| 41 | 66498 | Seth Napier | Bailey Cowan Heckaman PLLC | 7:20-cv-55970-MCR-GRJ | |
| 42 | 66515 | Cristian Padron Vargas | Bailey Cowan Heckaman PLLC | 7:20-cv-56031-MCR-GRJ | |
| 43 | 66526 | Andrew Peppard | Bailey Cowan Heckaman PLLC | 7:20-cv-56077-MCR-GRJ | |
| 44 | 66534 | Laura Peters | Bailey Cowan Heckaman PLLC | 7:20-cv-56110-MCR-GRJ | |
| 45 | 66536 | Anthony Petrusic | Bailey Cowan Heckaman PLLC | 7:20-cv-56120-MCR-GRJ | |
| 46 | 66539 | Scott Pitt | Bailey Cowan Heckaman PLLC | 7:20-cv-56132-MCR-GRJ | |
| 47 | 66540 | Tiffany Pizarro | Bailey Cowan Heckaman PLLC | 7:20-cv-56137-MCR-GRJ | |
| 48 | 66573 | Maurice Robinson | Bailey Cowan Heckaman PLLC | | 7:20-cv-56297-MCR-GRJ |
| 49 | 66574 | Ricky Robinson | Bailey Cowan Heckaman PLLC | 7:20-cv-56301-MCR-GRJ | |
| 50 | 66591 | Brennan Salazar | Bailey Cowan Heckaman PLLC | | 7:20-cv-48937-MCR-GRJ |
| 51 | 66596 | Timothy Sanders | Bailey Cowan Heckaman PLLC | 7:20-cv-48942-MCR-GRJ | |
| 52 | 66606 | Arthur Shade | Bailey Cowan Heckaman PLLC | | 7:20-cv-48953-MCR-GRJ |
| 53 | 66620 | Jerry Siler | Bailey Cowan Heckaman PLLC | 7:20-cv-48981-MCR-GRJ | |
| 54 | 66627 | Donavan Smith | Bailey Cowan Heckaman PLLC | 7:20-cv-49003-MCR-GRJ | |
| 55 | 66635 | Richard Smith | Bailey Cowan Heckaman PLLC | 7:20-cv-49024-MCR-GRJ | |
| 56 | 66649 | Donald Stonge | Bailey Cowan Heckaman PLLC | 7:20-cv-49065-MCR-GRJ | |
| 57 | 66669 | Jesse Thomas | Bailey Cowan Heckaman PLLC | | 7:20-cv-49124-MCR-GRJ |
| 58 | 66677 | Christopher Tilton | Bailey Cowan Heckaman PLLC | 7:20-cv-49148-MCR-GRJ | |
| 59 | 66678 | David Tippins | Bailey Cowan Heckaman PLLC | 7:20-cv-49151-MCR-GRJ | |
| 60 | 66701 | William Walker | Bailey Cowan Heckaman PLLC | 7:20-cv-49218-MCR-GRJ | |
| 61 | 66723 | Paul White | Bailey Cowan Heckaman PLLC | 7:20-cv-49282-MCR-GRJ | |
| 62 | 66726 | Robert Wilkerson | Bailey Cowan Heckaman PLLC | | 7:20-cv-49292-MCR-GRJ |
| 63 | 66730 | Thelma Williams | Bailey Cowan Heckaman PLLC | 7:20-cv-49305-MCR-GRJ | |
| 64 | 167019 | Jungmi Mcgonagle | Bailey Cowan Heckaman PLLC | 7:20-cv-62827-MCR-GRJ | |
| 65 | 212252 | Jeffrey Fitzpatrick | Bailey Cowan Heckaman PLLC | 8:20-cv-72236-MCR-GRJ | |
| 66 | 212259 | Samuel Heggs | Bailey Cowan Heckaman PLLC | 8:20-cv-72243-MCR-GRJ | |
| 67 | 212260 | Michael Hodges | Bailey Cowan Heckaman PLLC | 8:20-cv-72244-MCR-GRJ | |
| 68 | 212262 | Brandon Karkos | Bailey Cowan Heckaman PLLC | 8:20-cv-72246-MCR-GRJ | |
| 69 | 212293 | Connor Casey | Bailey Cowan Heckaman PLLC | 8:20-cv-72282-MCR-GRJ | |
| 70 | 212312 | Eric Hille | Bailey Cowan Heckaman PLLC | | 8:20-cv-72338-MCR-GRJ |
| 71 | 212319 | Christopher Mcelhanon | Bailey Cowan Heckaman PLLC | 8:20-cv-72359-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72 | 213401 | Jose Munguia | Bailey Cowan Heckaman PLLC | 8:20-cv-72674-MCR-GRJ | |
| 73 | 213412 | Charles Pegram | Bailey Cowan Heckaman PLLC | 8:20-cv-72686-MCR-GRJ | |
| 74 | 219651 | Jared Alleman | Bailey Cowan Heckaman PLLC | 8:20-cv-73246-MCR-GRJ | |
| 75 | 219666 | Brandon Bringas-Ellington | Bailey Cowan Heckaman PLLC | 8:20-cv-73307-MCR-GRJ | |
| 76 | 219670 | Kelsie Burrus | Bailey Cowan Heckaman PLLC | 8:20-cv-73322-MCR-GRJ | |
| 77 | 219676 | Omar Castaneda | Bailey Cowan Heckaman PLLC | 8:20-cv-73345-MCR-GRJ | |
| 78 | 219682 | Shannon Collins | Bailey Cowan Heckaman PLLC | | 8:20-cv-73371-MCR-GRJ |
| 79 | 219698 | Christopher Enget | Bailey Cowan Heckaman PLLC | 8:20-cv-73435-MCR-GRJ | |
| 80 | 219701 | Deondre Fly | Bailey Cowan Heckaman PLLC | 8:20-cv-73449-MCR-GRJ | |
| 81 | 219718 | Aaron Hall | Bailey Cowan Heckaman PLLC | | 8:20-cv-73517-MCR-GRJ |
| 82 | 219720 | Maurice Hardwick | Bailey Cowan Heckaman PLLC | 8:20-cv-73526-MCR-GRJ | |
| 83 | 219724 | James Hash | Bailey Cowan Heckaman PLLC | 8:20-cv-73541-MCR-GRJ | |
| 84 | 219739 | Joseph Jordan | Bailey Cowan Heckaman PLLC | 8:20-cv-73603-MCR-GRJ | |
| 85 | 219749 | Titus Lee | Bailey Cowan Heckaman PLLC | 8:20-cv-73641-MCR-GRJ | |
| 86 | 219757 | William Mason | Bailey Cowan Heckaman PLLC | 8:20-cv-73671-MCR-GRJ | |
| 87 | 219762 | Adam Meglich | Bailey Cowan Heckaman PLLC | | 8:20-cv-73686-MCR-GRJ |
| 88 | 219763 | Corwin Miller | Bailey Cowan Heckaman PLLC | 8:20-cv-73689-MCR-GRJ | |
| 89 | 219776 | Shane Owens | Bailey Cowan Heckaman PLLC | 8:20-cv-73736-MCR-GRJ | |
| 90 | 219791 | Caleb Primmer | Bailey Cowan Heckaman PLLC | 8:20-cv-73799-MCR-GRJ | |
| 91 | 219796 | Paul Reynolds | Bailey Cowan Heckaman PLLC | 8:20-cv-73814-MCR-GRJ | |
| 92 | 219816 | David Streeter | Bailey Cowan Heckaman PLLC | 8:20-cv-74631-MCR-GRJ | |
| 93 | 222886 | Henry Bonilla-Escobar | Bailey Cowan Heckaman PLLC | 8:20-cv-74679-MCR-GRJ | |
| 94 | 222889 | Sean Breithaupt | Bailey Cowan Heckaman PLLC | | 8:20-cv-74685-MCR-GRJ |
| 95 | 222891 | Jeremy Bruegger | Bailey Cowan Heckaman PLLC | 8:20-cv-74690-MCR-GRJ | |
| 96 | 222917 | Jhosue Escate | Bailey Cowan Heckaman PLLC | | 8:20-cv-74744-MCR-GRJ |
| 97 | 222923 | Joshua Farmer | Bailey Cowan Heckaman PLLC | 8:20-cv-74757-MCR-GRJ | |
| 98 | 222925 | Eloy Franco | Bailey Cowan Heckaman PLLC | 8:20-cv-74761-MCR-GRJ | |
| 99 | 222935 | Jordon Guerrero | Bailey Cowan Heckaman PLLC | 8:20-cv-74776-MCR-GRJ | |
| 100 | 222940 | Joseph Hendrickson | Bailey Cowan Heckaman PLLC | 8:20-cv-74781-MCR-GRJ | |
| 101 | 222962 | Jacob Kiraly | Bailey Cowan Heckaman PLLC | 8:20-cv-74803-MCR-GRJ | |
| 102 | 222967 | Jeanette Luther | Bailey Cowan Heckaman PLLC | 8:20-cv-74808-MCR-GRJ | |
| 103 | 222971 | Earl Mcallister | Bailey Cowan Heckaman PLLC | 8:20-cv-74812-MCR-GRJ | |
| 104 | 222974 | Paula Mcmaryion | Bailey Cowan Heckaman PLLC | 8:20-cv-74815-MCR-GRJ | |
| 105 | 223002 | Aaron Sewell | Bailey Cowan Heckaman PLLC | 8:20-cv-74843-MCR-GRJ | |
| 106 | 228860 | Justin Acker | Bailey Cowan Heckaman PLLC | 8:20-cv-74908-MCR-GRJ | |
| 107 | 228880 | Angelo Bencivenga | Bailey Cowan Heckaman PLLC | 8:20-cv-74963-MCR-GRJ | |
| 108 | 228902 | Kenneth Carhart | Bailey Cowan Heckaman PLLC | 8:20-cv-75182-MCR-GRJ | |
| 109 | 228907 | Brandon Chen | Bailey Cowan Heckaman PLLC | 8:20-cv-75194-MCR-GRJ | |
| 110 | 228911 | Lawrence Colbert | Bailey Cowan Heckaman PLLC | 8:20-cv-75207-MCR-GRJ | |
| 111 | 228916 | Taylor Cort | Bailey Cowan Heckaman PLLC | 8:20-cv-75222-MCR-GRJ | |
| 112 | 228926 | Michael Curtis | Bailey Cowan Heckaman PLLC | 8:20-cv-75253-MCR-GRJ | |
| 113 | 228948 | Vernon Etheredge | Bailey Cowan Heckaman PLLC | 8:20-cv-75320-MCR-GRJ | |
| 114 | 228986 | William Haynes | Bailey Cowan Heckaman PLLC | 8:20-cv-75462-MCR-GRJ | |
| 115 | 229009 | Brian Kievit | Bailey Cowan Heckaman PLLC | 8:20-cv-75579-MCR-GRJ | |
| 116 | 229010 | Bridget King | Bailey Cowan Heckaman PLLC | 8:20-cv-75585-MCR-GRJ | |
| 117 | 229011 | Johnathan King | Bailey Cowan Heckaman PLLC | 8:20-cv-75591-MCR-GRJ | |
| 118 | 229037 | Steven Mccauley | Bailey Cowan Heckaman PLLC | 8:20-cv-75744-MCR-GRJ | |
| 119 | 229048 | Juan Miranda | Bailey Cowan Heckaman PLLC | 8:20-cv-79034-MCR-GRJ | |
| 120 | 229085 | Jacob Potthoff | Bailey Cowan Heckaman PLLC | 8:20-cv-79118-MCR-GRJ | |
| 121 | 229103 | Timothy Schneider | Bailey Cowan Heckaman PLLC | 8:20-cv-79177-MCR-GRJ | |
| 122 | 229123 | Benjamin Struchko | Bailey Cowan Heckaman PLLC | 8:20-cv-79669-MCR-GRJ | |
| 123 | 229137 | Joseph Vigil | Bailey Cowan Heckaman PLLC | 8:20-cv-79683-MCR-GRJ | |
| 124 | 229139 | Joy Walton | Bailey Cowan Heckaman PLLC | 8:20-cv-79685-MCR-GRJ | |
| 125 | 240185 | Bill Anderson | Bailey Cowan Heckaman PLLC | 8:20-cv-86635-MCR-GRJ | |
| 126 | 240217 | Ernest Brooks | Bailey Cowan Heckaman PLLC | 8:20-cv-86733-MCR-GRJ | |
| 127 | 240254 | Eddie Cornell | Bailey Cowan Heckaman PLLC | 8:20-cv-86848-MCR-GRJ | |
| 128 | 240270 | Jennifer Dawson | Bailey Cowan Heckaman PLLC | 8:20-cv-86897-MCR-GRJ | |
| 129 | 240281 | Edens Dorlean | Bailey Cowan Heckaman PLLC | 8:20-cv-86918-MCR-GRJ | |
| 130 | 240290 | Joshua Ervin | Bailey Cowan Heckaman PLLC | | 8:20-cv-86937-MCR-GRJ |
| 131 | 240307 | Dominick Galaviz | Bailey Cowan Heckaman PLLC | 8:20-cv-86970-MCR-GRJ | |
| 132 | 240310 | Reggie Garner | Bailey Cowan Heckaman PLLC | | 8:20-cv-86976-MCR-GRJ |
| 133 | 240320 | Zack Griffin | Bailey Cowan Heckaman PLLC | 8:20-cv-86996-MCR-GRJ | |
| 134 | 240326 | Matthew Gurtner | Bailey Cowan Heckaman PLLC | 8:20-cv-87008-MCR-GRJ | |
| 135 | 240330 | Robert Hall | Bailey Cowan Heckaman PLLC | 8:20-cv-87016-MCR-GRJ | |
| 136 | 240352 | Phillip Herrera | Bailey Cowan Heckaman PLLC | | 8:20-cv-87048-MCR-GRJ |
| 137 | 240365 | Joshua Hurts | Bailey Cowan Heckaman PLLC | 8:20-cv-87061-MCR-GRJ | |
| 138 | 240406 | Guy Lynch | Bailey Cowan Heckaman PLLC | 8:20-cv-87226-MCR-GRJ | |
| 139 | 240416 | Robert Mayer | Bailey Cowan Heckaman PLLC | | 8:20-cv-87242-MCR-GRJ |
| 140 | 240421 | Benjamin Mclaughlin | Bailey Cowan Heckaman PLLC | 8:20-cv-87250-MCR-GRJ | |
| 141 | 240424 | Edward Melvin | Bailey Cowan Heckaman PLLC | 8:20-cv-87255-MCR-GRJ | |
| 142 | 240432 | David Millsap | Bailey Cowan Heckaman PLLC | 8:20-cv-87268-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143 | 240465 | Michael Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-87348-MCR-GRJ | |
| 144 | 240467 | Jomar Perez | Bailey Cowan Heckaman PLLC | 8:20-cv-87352-MCR-GRJ | |
| 145 | 240516 | William Schutte | Bailey Cowan Heckaman PLLC | 8:20-cv-87509-MCR-GRJ | |
| 146 | 240537 | Kenneth Smith | Bailey Cowan Heckaman PLLC | 8:20-cv-87584-MCR-GRJ | |
| 147 | 240555 | Angela Thomas | Bailey Cowan Heckaman PLLC | | 8:20-cv-87634-MCR-GRJ |
| 148 | 240566 | Jake Uhl | Bailey Cowan Heckaman PLLC | | 8:20-cv-87667-MCR-GRJ |
| 149 | 240576 | Edward Wagner | Bailey Cowan Heckaman PLLC | | 8:20-cv-87697-MCR-GRJ |
| 150 | 240598 | Mitchell Wilson | Bailey Cowan Heckaman PLLC | 8:20-cv-87762-MCR-GRJ | |
| 151 | 243242 | Freddie Bates | Bailey Cowan Heckaman PLLC | 8:20-cv-92316-MCR-GRJ | |
| 152 | 243264 | John Follari | Bailey Cowan Heckaman PLLC | 8:20-cv-92338-MCR-GRJ | |
| 153 | 243273 | Christopher Hart | Bailey Cowan Heckaman PLLC | 8:20-cv-92347-MCR-GRJ | |
| 154 | 243275 | Adianet Hernandez | Bailey Cowan Heckaman PLLC | 8:20-cv-92349-MCR-GRJ | |
| 155 | 243288 | Jason Kendall | Bailey Cowan Heckaman PLLC | 8:20-cv-92362-MCR-GRJ | |
| 156 | 243304 | Travis Milliron | Bailey Cowan Heckaman PLLC | | 8:20-cv-92378-MCR-GRJ |
| 157 | 243306 | Zachary Moore | Bailey Cowan Heckaman PLLC | 8:20-cv-92380-MCR-GRJ | |
| 158 | 243327 | Collin Shepard | Bailey Cowan Heckaman PLLC | 8:20-cv-92401-MCR-GRJ | |
| 159 | 250749 | Matthew Altom | Bailey Cowan Heckaman PLLC | 8:20-cv-94801-MCR-GRJ | |
| 160 | 250769 | Kyle Baynot | Bailey Cowan Heckaman PLLC | 8:20-cv-94821-MCR-GRJ | |
| 161 | 250781 | Kyle Boggess | Bailey Cowan Heckaman PLLC | 8:20-cv-94833-MCR-GRJ | |
| 162 | 250784 | Mathew Borgstrom | Bailey Cowan Heckaman PLLC | 8:20-cv-94836-MCR-GRJ | |
| 163 | 250793 | Haley Bradley | Bailey Cowan Heckaman PLLC | 8:20-cv-94845-MCR-GRJ | |
| 164 | 250799 | Michael Breece | Bailey Cowan Heckaman PLLC | | 8:20-cv-94851-MCR-GRJ |
| 165 | 250806 | Andrea Brown | Bailey Cowan Heckaman PLLC | | 8:20-cv-94858-MCR-GRJ |
| 166 | 250815 | Daniel Burns | Bailey Cowan Heckaman PLLC | 8:20-cv-94867-MCR-GRJ | |
| 167 | 250826 | Austin Calvin | Bailey Cowan Heckaman PLLC | 8:20-cv-95584-MCR-GRJ | |
| 168 | 250831 | Arthur Cannon | Bailey Cowan Heckaman PLLC | 8:20-cv-95596-MCR-GRJ | |
| 169 | 250840 | William Carter | Bailey Cowan Heckaman PLLC | 8:20-cv-95616-MCR-GRJ | |
| 170 | 250852 | Christopher Chavez | Bailey Cowan Heckaman PLLC | 8:20-cv-95644-MCR-GRJ | |
| 171 | 250885 | Jonathan Cowen | Bailey Cowan Heckaman PLLC | 8:20-cv-95698-MCR-GRJ | |
| 172 | 250892 | Bryce Cumberland | Bailey Cowan Heckaman PLLC | 8:20-cv-95705-MCR-GRJ | |
| 173 | 250902 | Aaron Davis | Bailey Cowan Heckaman PLLC | 8:20-cv-95715-MCR-GRJ | |
| 174 | 250938 | William Ebert | Bailey Cowan Heckaman PLLC | 8:20-cv-95751-MCR-GRJ | |
| 175 | 250944 | Wesley Elkins | Bailey Cowan Heckaman PLLC | 8:20-cv-95757-MCR-GRJ | |
| 176 | 250958 | Richard Facemire | Bailey Cowan Heckaman PLLC | 8:20-cv-95784-MCR-GRJ | |
| 177 | 251001 | David Gnim | Bailey Cowan Heckaman PLLC | 8:20-cv-96144-MCR-GRJ | |
| 178 | 251024 | Chris Grunenberg | Bailey Cowan Heckaman PLLC | 8:20-cv-96167-MCR-GRJ | |
| 179 | 251053 | Christopher Henry | Bailey Cowan Heckaman PLLC | | 8:20-cv-96196-MCR-GRJ |
| 180 | 251054 | Jonathon Henson | Bailey Cowan Heckaman PLLC | 8:20-cv-96197-MCR-GRJ | |
| 181 | 251060 | Jared Herr | Bailey Cowan Heckaman PLLC | 8:20-cv-96203-MCR-GRJ | |
| 182 | 251061 | David Hessenius | Bailey Cowan Heckaman PLLC | 8:20-cv-96204-MCR-GRJ | |
| 183 | 251065 | Robert Hill | Bailey Cowan Heckaman PLLC | 8:20-cv-96208-MCR-GRJ | |
| 184 | 251067 | Chance Hiser | Bailey Cowan Heckaman PLLC | 8:20-cv-96210-MCR-GRJ | |
| 185 | 251085 | Brian Hurst | Bailey Cowan Heckaman PLLC | 8:20-cv-96228-MCR-GRJ | |
| 186 | 251169 | Joseph Levesque | Bailey Cowan Heckaman PLLC | 8:20-cv-96450-MCR-GRJ | |
| 187 | 251203 | Adrian Mathews | Bailey Cowan Heckaman PLLC | 8:20-cv-96519-MCR-GRJ | |
| 188 | 251204 | Duane Matthews | Bailey Cowan Heckaman PLLC | | 8:20-cv-96521-MCR-GRJ |
| 189 | 251205 | Milo Mattocks | Bailey Cowan Heckaman PLLC | 8:20-cv-96524-MCR-GRJ | |
| 190 | 251212 | Curtis Mccloud | Bailey Cowan Heckaman PLLC | 8:20-cv-96540-MCR-GRJ | |
| 191 | 251219 | Joseph Mcgrath | Bailey Cowan Heckaman PLLC | 8:20-cv-96557-MCR-GRJ | |
| 192 | 251233 | Kyle Miner | Bailey Cowan Heckaman PLLC | 8:20-cv-96588-MCR-GRJ | |
| 193 | 251256 | Kyle Moss | Bailey Cowan Heckaman PLLC | 8:20-cv-96640-MCR-GRJ | |
| 194 | 251259 | Shane Moyer | Bailey Cowan Heckaman PLLC | | 8:20-cv-96647-MCR-GRJ |
| 195 | 251286 | Gregory Osborne | Bailey Cowan Heckaman PLLC | 8:20-cv-96945-MCR-GRJ | |
| 196 | 251306 | Jakob Pelser | Bailey Cowan Heckaman PLLC | | 8:20-cv-96965-MCR-GRJ |
| 197 | 251313 | Ryan Perry | Bailey Cowan Heckaman PLLC | 8:20-cv-96972-MCR-GRJ | |
| 198 | 251319 | Jeremy Piatt | Bailey Cowan Heckaman PLLC | 8:20-cv-96978-MCR-GRJ | |
| 199 | 251371 | Edwin Roberts | Bailey Cowan Heckaman PLLC | 8:20-cv-97030-MCR-GRJ | |
| 200 | 251380 | Rico Rodriguez | Bailey Cowan Heckaman PLLC | 8:20-cv-97039-MCR-GRJ | |
| 201 | 251395 | Wynona Rushing | Bailey Cowan Heckaman PLLC | | 8:20-cv-97054-MCR-GRJ |
| 202 | 251415 | Clinton Scott | Bailey Cowan Heckaman PLLC | | 8:20-cv-97074-MCR-GRJ |
| 203 | 251471 | Christopher Stutz | Bailey Cowan Heckaman PLLC | 8:20-cv-94352-MCR-GRJ | |
| 204 | 251477 | Joshua Swanson | Bailey Cowan Heckaman PLLC | 8:20-cv-94458-MCR-GRJ | |
| 205 | 251482 | Daniel Syring | Bailey Cowan Heckaman PLLC | | 8:20-cv-94471-MCR-GRJ |
| 206 | 251485 | Kenneth Tan | Bailey Cowan Heckaman PLLC | | 8:20-cv-94478-MCR-GRJ |
| 207 | 251540 | Kenneth Vaughn | Bailey Cowan Heckaman PLLC | 8:20-cv-94629-MCR-GRJ | |
| 208 | 251542 | Joseph Veitch | Bailey Cowan Heckaman PLLC | 8:20-cv-94635-MCR-GRJ | |
| 209 | 251563 | Nolan Wass | Bailey Cowan Heckaman PLLC | 8:20-cv-97101-MCR-GRJ | |
| 210 | 251575 | Jamel White | Bailey Cowan Heckaman PLLC | 8:20-cv-97113-MCR-GRJ | |
| 211 | 251591 | Jason Wilson | Bailey Cowan Heckaman PLLC | 8:20-cv-97129-MCR-GRJ | |
| 212 | 256853 | David Barnes | Bailey Cowan Heckaman PLLC | 9:20-cv-00390-MCR-GRJ | |
| 213 | 256860 | Sheena Bracey-Jones | Bailey Cowan Heckaman PLLC | 9:20-cv-00397-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 214 | 256863 | Tony Brown | Bailey Cowan Heckaman PLLC | 9:20-cv-00400-MCR-GRJ | |
| 215 | 256865 | Tracy Campbell | Bailey Cowan Heckaman PLLC | 9:20-cv-00402-MCR-GRJ | |
| 216 | 256867 | Emily Caraballo | Bailey Cowan Heckaman PLLC | 9:20-cv-00404-MCR-GRJ | |
| 217 | 256884 | Christopher Harris | Bailey Cowan Heckaman PLLC | | 9:20-cv-00421-MCR-GRJ |
| 218 | 256885 | John Hefele | Bailey Cowan Heckaman PLLC | 9:20-cv-00422-MCR-GRJ | |
| 219 | 256898 | Jason Lowe | Bailey Cowan Heckaman PLLC | | 9:20-cv-00434-MCR-GRJ |
| 220 | 256916 | Ryan Ramsey | Bailey Cowan Heckaman PLLC | 9:20-cv-00452-MCR-GRJ | |
| 221 | 256927 | Afton Zabala | Bailey Cowan Heckaman PLLC | | 9:20-cv-00463-MCR-GRJ |
| 222 | 267862 | Anthony Castillo | Bailey Cowan Heckaman PLLC | | 9:20-cv-13747-MCR-GRJ |
| 223 | 270222 | Michael Eichmann | Bailey Cowan Heckaman PLLC | | 9:20-cv-12897-MCR-GRJ |
| 224 | 293918 | Frank Merida | Bailey Cowan Heckaman PLLC | 7:21-cv-14285-MCR-GRJ | |
| 225 | 307116 | Rodney Bise | Bailey Cowan Heckaman PLLC | 7:21-cv-24150-MCR-GRJ | |
| 226 | 311662 | Steven Abbott | Bailey Cowan Heckaman PLLC | | 7:21-cv-28936-MCR-GRJ |
| 227 | 311664 | Gilberto Acevedo | Bailey Cowan Heckaman PLLC | 7:21-cv-28940-MCR-GRJ | |
| 228 | 311666 | Michael Addison | Bailey Cowan Heckaman PLLC | 7:21-cv-28943-MCR-GRJ | |
| 229 | 311668 | Victor Aguirre | Bailey Cowan Heckaman PLLC | 7:21-cv-28947-MCR-GRJ | |
| 230 | 311670 | Roland Aizon | Bailey Cowan Heckaman PLLC | 7:21-cv-28950-MCR-GRJ | |
| 231 | 311671 | Daniel Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-28952-MCR-GRJ | |
| 232 | 311672 | Joshua Alicea | Bailey Cowan Heckaman PLLC | 7:21-cv-28954-MCR-GRJ | |
| 233 | 311675 | James Alonzo | Bailey Cowan Heckaman PLLC | | 7:21-cv-28960-MCR-GRJ |
| 234 | 311679 | Salvatore Ancona | Bailey Cowan Heckaman PLLC | | 7:21-cv-28967-MCR-GRJ |
| 235 | 311680 | Bahtein Anderson | Bailey Cowan Heckaman PLLC | 7:21-cv-28969-MCR-GRJ | |
| 236 | 311687 | Stanley Andrews | Bailey Cowan Heckaman PLLC | 7:21-cv-28982-MCR-GRJ | |
| 237 | 311691 | Francisco Aparicio | Bailey Cowan Heckaman PLLC | 7:21-cv-28989-MCR-GRJ | |
| 238 | 311692 | Jose Aracena | Bailey Cowan Heckaman PLLC | 7:21-cv-28991-MCR-GRJ | |
| 239 | 311693 | Guadalupe Araiza | Bailey Cowan Heckaman PLLC | | 7:21-cv-28993-MCR-GRJ |
| 240 | 311699 | John Armstrong | Bailey Cowan Heckaman PLLC | 7:21-cv-29004-MCR-GRJ | |
| 241 | 311704 | Michael Astolfo | Bailey Cowan Heckaman PLLC | 7:21-cv-29013-MCR-GRJ | |
| 242 | 311705 | Taylor Atkinson | Bailey Cowan Heckaman PLLC | 7:21-cv-29015-MCR-GRJ | |
| 243 | 311706 | Seth Atsma | Bailey Cowan Heckaman PLLC | 7:21-cv-29017-MCR-GRJ | |
| 244 | 311707 | Raymond Averesch | Bailey Cowan Heckaman PLLC | | 7:21-cv-29018-MCR-GRJ |
| 245 | 311712 | Karneshia Bagley | Bailey Cowan Heckaman PLLC | 7:21-cv-29028-MCR-GRJ | |
| 246 | 311714 | Charles Balangue | Bailey Cowan Heckaman PLLC | 7:21-cv-29031-MCR-GRJ | |
| 247 | 311715 | Christopher Ballard | Bailey Cowan Heckaman PLLC | 7:21-cv-29033-MCR-GRJ | |
| 248 | 311717 | Joseph Bandy | Bailey Cowan Heckaman PLLC | | 7:21-cv-29037-MCR-GRJ |
| 249 | 311718 | John Banks | Bailey Cowan Heckaman PLLC | 7:21-cv-29038-MCR-GRJ | |
| 250 | 311719 | Sandip Banstola | Bailey Cowan Heckaman PLLC | 7:21-cv-29040-MCR-GRJ | |
| 251 | 311722 | Jakeb Barfield | Bailey Cowan Heckaman PLLC | 7:21-cv-29046-MCR-GRJ | |
| 252 | 311724 | Phil Barker | Bailey Cowan Heckaman PLLC | 7:21-cv-29050-MCR-GRJ | |
| 253 | 311729 | David Barrozo | Bailey Cowan Heckaman PLLC | | 7:21-cv-29059-MCR-GRJ |
| 254 | 311730 | John Barry | Bailey Cowan Heckaman PLLC | 7:21-cv-29060-MCR-GRJ | |
| 255 | 311732 | Jennifer Bartlett Pretty | Bailey Cowan Heckaman PLLC | | 7:21-cv-29064-MCR-GRJ |
| 256 | 311733 | Quinton Bass | Bailey Cowan Heckaman PLLC | | 7:21-cv-29066-MCR-GRJ |
| 257 | 311742 | Bryan Beebe | Bailey Cowan Heckaman PLLC | 7:21-cv-29082-MCR-GRJ | |
| 258 | 311744 | Jorge Belendez De La Torre | Bailey Cowan Heckaman PLLC | 7:21-cv-29086-MCR-GRJ | |
| 259 | 311748 | Austin Bennett | Bailey Cowan Heckaman PLLC | | 7:21-cv-29093-MCR-GRJ |
| 260 | 311750 | Gregory Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-29097-MCR-GRJ | |
| 261 | 311751 | John Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-29099-MCR-GRJ | |
| 262 | 311752 | Kurtis Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-29101-MCR-GRJ | |
| 263 | 311753 | Sharon Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-29103-MCR-GRJ | |
| 264 | 311756 | Rachel Benton | Bailey Cowan Heckaman PLLC | 7:21-cv-29109-MCR-GRJ | |
| 265 | 311758 | Earl Berner | Bailey Cowan Heckaman PLLC | 7:21-cv-29112-MCR-GRJ | |
| 266 | 311760 | Dean Bertelli | Bailey Cowan Heckaman PLLC | 7:21-cv-29116-MCR-GRJ | |
| 267 | 311762 | Matthew Bettcher | Bailey Cowan Heckaman PLLC | 7:21-cv-29120-MCR-GRJ | |
| 268 | 311764 | Tyreek Bing | Bailey Cowan Heckaman PLLC | 7:21-cv-29123-MCR-GRJ | |
| 269 | 311768 | Matthew Bishop | Bailey Cowan Heckaman PLLC | 7:21-cv-29131-MCR-GRJ | |
| 270 | 311769 | Bradly Bitker | Bailey Cowan Heckaman PLLC | 7:21-cv-29133-MCR-GRJ | |
| 271 | 311771 | Joshua Blackburn | Bailey Cowan Heckaman PLLC | 7:21-cv-29137-MCR-GRJ | |
| 272 | 311773 | Brandon Blackwell | Bailey Cowan Heckaman PLLC | 7:21-cv-29140-MCR-GRJ | |
| 273 | 311775 | Eugene Bland | Bailey Cowan Heckaman PLLC | 7:21-cv-29144-MCR-GRJ | |
| 274 | 311779 | Bobby Bloodworth | Bailey Cowan Heckaman PLLC | 7:21-cv-29151-MCR-GRJ | |
| 275 | 311784 | Jonathan Boland | Bailey Cowan Heckaman PLLC | 7:21-cv-29160-MCR-GRJ | |
| 276 | 311799 | Elisious Boyd | Bailey Cowan Heckaman PLLC | 7:21-cv-29188-MCR-GRJ | |
| 277 | 311800 | Wesley Boyd | Bailey Cowan Heckaman PLLC | 7:21-cv-29190-MCR-GRJ | |
| 278 | 311803 | Ryan Brandenburg | Bailey Cowan Heckaman PLLC | 7:21-cv-29196-MCR-GRJ | |
| 279 | 311804 | Rachel Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29198-MCR-GRJ | |
| 280 | 311805 | Eric Braun | Bailey Cowan Heckaman PLLC | | 7:21-cv-29200-MCR-GRJ |
| 281 | 311810 | Clarance Brooks | Bailey Cowan Heckaman PLLC | | 7:21-cv-29209-MCR-GRJ |
| 282 | 311811 | Joshua Brooks | Bailey Cowan Heckaman PLLC | 7:21-cv-29211-MCR-GRJ | |
| 283 | 311813 | Thomas Brooks | Bailey Cowan Heckaman PLLC | 7:21-cv-29215-MCR-GRJ | |
| 284 | 311814 | Brandon Broughton | Bailey Cowan Heckaman PLLC | 7:21-cv-29216-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 285 | 311816 | Demarcus Brown | Bailey Cowan Heckaman PLLC | 7:21-cv-29220-MCR-GRJ | |
| 286 | 311818 | Jacob Brown | Bailey Cowan Heckaman PLLC | 7:21-cv-29224-MCR-GRJ | |
| 287 | 311819 | Matthew Brown | Bailey Cowan Heckaman PLLC | 7:21-cv-29226-MCR-GRJ | |
| 288 | 311820 | Rodrick Brown | Bailey Cowan Heckaman PLLC | 7:21-cv-29228-MCR-GRJ | |
| 289 | 311823 | Kissiphur Brunson | Bailey Cowan Heckaman PLLC | | 7:21-cv-29233-MCR-GRJ |
| 290 | 311827 | Stanton Buch | Bailey Cowan Heckaman PLLC | | 7:21-cv-29241-MCR-GRJ |
| 291 | 311828 | Brandon Buchanan | Bailey Cowan Heckaman PLLC | 7:21-cv-29243-MCR-GRJ | |
| 292 | 311831 | Chad Bumgarner | Bailey Cowan Heckaman PLLC | 7:21-cv-29248-MCR-GRJ | |
| 293 | 311834 | Ashley Burks | Bailey Cowan Heckaman PLLC | 7:21-cv-29254-MCR-GRJ | |
| 294 | 311835 | Deangelo Burnham | Bailey Cowan Heckaman PLLC | | 7:21-cv-29256-MCR-GRJ |
| 295 | 311839 | Jonathan Burroughs | Bailey Cowan Heckaman PLLC | | 7:21-cv-29266-MCR-GRJ |
| 296 | 311844 | Henry Bush | Bailey Cowan Heckaman PLLC | 7:21-cv-29277-MCR-GRJ | |
| 297 | 311846 | S'Hantel Butler | Bailey Cowan Heckaman PLLC | 7:21-cv-29281-MCR-GRJ | |
| 298 | 311848 | Chad Cain | Bailey Cowan Heckaman PLLC | 7:21-cv-29284-MCR-GRJ | |
| 299 | 311849 | Christopher Cain | Bailey Cowan Heckaman PLLC | | 7:21-cv-29286-MCR-GRJ |
| 300 | 311851 | Marcus Calloway | Bailey Cowan Heckaman PLLC | 7:21-cv-29290-MCR-GRJ | |
| 301 | 311852 | Joshua Calocerinos | Bailey Cowan Heckaman PLLC | | 7:21-cv-29292-MCR-GRJ |
| 302 | 311853 | Luis Cambal | Bailey Cowan Heckaman PLLC | 7:21-cv-29294-MCR-GRJ | |
| 303 | 311855 | Jesse Campau | Bailey Cowan Heckaman PLLC | 7:21-cv-29297-MCR-GRJ | |
| 304 | 311861 | Estaban Capo | Bailey Cowan Heckaman PLLC | 7:21-cv-29309-MCR-GRJ | |
| 305 | 311865 | Bobby Carlisle | Bailey Cowan Heckaman PLLC | | 7:21-cv-29317-MCR-GRJ |
| 306 | 311867 | Jacob Carlson | Bailey Cowan Heckaman PLLC | 7:21-cv-29321-MCR-GRJ | |
| 307 | 311869 | Joshua Carriere | Bailey Cowan Heckaman PLLC | 7:21-cv-29325-MCR-GRJ | |
| 308 | 311872 | Angel Carter | Bailey Cowan Heckaman PLLC | 7:21-cv-29330-MCR-GRJ | |
| 309 | 311875 | Michael Carter | Bailey Cowan Heckaman PLLC | 7:21-cv-29336-MCR-GRJ | |
| 310 | 311876 | Mark Casler | Bailey Cowan Heckaman PLLC | 7:21-cv-29338-MCR-GRJ | |
| 311 | 311878 | James Catena | Bailey Cowan Heckaman PLLC | 7:21-cv-29341-MCR-GRJ | |
| 312 | 311881 | Samantha Chaffin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29344-MCR-GRJ |
| 313 | 311885 | Dondrae Chaney | Bailey Cowan Heckaman PLLC | 7:21-cv-29348-MCR-GRJ | |
| 314 | 311887 | Sean Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-29350-MCR-GRJ | |
| 315 | 311890 | Sonny Chivers | Bailey Cowan Heckaman PLLC | | 7:21-cv-29353-MCR-GRJ |
| 316 | 311891 | Derek Christensen | Bailey Cowan Heckaman PLLC | 7:21-cv-29354-MCR-GRJ | |
| 317 | 311899 | Erik Clark | Bailey Cowan Heckaman PLLC | 7:21-cv-29362-MCR-GRJ | |
| 318 | 311901 | Tanner Clark | Bailey Cowan Heckaman PLLC | 7:21-cv-29364-MCR-GRJ | |
| 319 | 311902 | Kevin Clayborn | Bailey Cowan Heckaman PLLC | 7:21-cv-29365-MCR-GRJ | |
| 320 | 311903 | Keiton Claypool | Bailey Cowan Heckaman PLLC | | 7:21-cv-29366-MCR-GRJ |
| 321 | 311904 | Michael Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-29367-MCR-GRJ | |
| 322 | 311907 | Charles Coe | Bailey Cowan Heckaman PLLC | | 7:21-cv-29370-MCR-GRJ |
| 323 | 311910 | James Coia | Bailey Cowan Heckaman PLLC | 7:21-cv-29373-MCR-GRJ | |
| 324 | 311912 | David Coleman | Bailey Cowan Heckaman PLLC | 7:21-cv-29375-MCR-GRJ | |
| 325 | 311913 | Mark Coleman | Bailey Cowan Heckaman PLLC | | 7:21-cv-29376-MCR-GRJ |
| 326 | 311914 | William Coleman | Bailey Cowan Heckaman PLLC | | 7:21-cv-29377-MCR-GRJ |
| 327 | 311916 | Prashaun Collins | Bailey Cowan Heckaman PLLC | 7:21-cv-29379-MCR-GRJ | |
| 328 | 311918 | Dustin Comstock | Bailey Cowan Heckaman PLLC | 7:21-cv-29381-MCR-GRJ | |
| 329 | 311925 | Dana Cooper | Bailey Cowan Heckaman PLLC | | 7:21-cv-29388-MCR-GRJ |
| 330 | 311927 | Thomas Cooper | Bailey Cowan Heckaman PLLC | 7:21-cv-29390-MCR-GRJ | |
| 331 | 311929 | Jake Corliss | Bailey Cowan Heckaman PLLC | | 7:21-cv-29392-MCR-GRJ |
| 332 | 311931 | Elyon Coston | Bailey Cowan Heckaman PLLC | 7:21-cv-29394-MCR-GRJ | |
| 333 | 311935 | Joshua Craig | Bailey Cowan Heckaman PLLC | 7:21-cv-29398-MCR-GRJ | |
| 334 | 311936 | Jordan Crass | Bailey Cowan Heckaman PLLC | | 7:21-cv-29399-MCR-GRJ |
| 335 | 311937 | Brandon Craver | Bailey Cowan Heckaman PLLC | 7:21-cv-29400-MCR-GRJ | |
| 336 | 311939 | Thomas Crawford | Bailey Cowan Heckaman PLLC | 7:21-cv-29402-MCR-GRJ | |
| 337 | 311940 | Matthew Creighton | Bailey Cowan Heckaman PLLC | 7:21-cv-29403-MCR-GRJ | |
| 338 | 311941 | Samuel Crespo | Bailey Cowan Heckaman PLLC | 7:21-cv-29404-MCR-GRJ | |
| 339 | 311947 | Cortnie Crowell | Bailey Cowan Heckaman PLLC | 7:21-cv-29410-MCR-GRJ | |
| 340 | 311948 | Ricky Crumbley | Bailey Cowan Heckaman PLLC | | 7:21-cv-29411-MCR-GRJ |
| 341 | 311950 | Shaun Cruz | Bailey Cowan Heckaman PLLC | 7:21-cv-29413-MCR-GRJ | |
| 342 | 311956 | Charlie Cunniff | Bailey Cowan Heckaman PLLC | 7:21-cv-29419-MCR-GRJ | |
| 343 | 311957 | Chad Cunningham | Bailey Cowan Heckaman PLLC | 7:21-cv-29420-MCR-GRJ | |
| 344 | 311958 | David Curtis | Bailey Cowan Heckaman PLLC | | 7:21-cv-29421-MCR-GRJ |
| 345 | 311959 | Nathan Dalbey | Bailey Cowan Heckaman PLLC | 7:21-cv-29422-MCR-GRJ | |
| 346 | 311962 | Justin Davis | Bailey Cowan Heckaman PLLC | 7:21-cv-29425-MCR-GRJ | |
| 347 | 311964 | Michael Davis | Bailey Cowan Heckaman PLLC | | 7:21-cv-29427-MCR-GRJ |
| 348 | 311969 | Billie Debrason | Bailey Cowan Heckaman PLLC | 7:21-cv-29432-MCR-GRJ | |
| 349 | 311970 | Gerard Decosta | Bailey Cowan Heckaman PLLC | | 7:21-cv-29433-MCR-GRJ |
| 350 | 311973 | Joseph Degroot | Bailey Cowan Heckaman PLLC | 7:21-cv-29436-MCR-GRJ | |
| 351 | 311975 | Tyler Deinhart | Bailey Cowan Heckaman PLLC | 7:21-cv-29438-MCR-GRJ | |
| 352 | 311980 | Melissa Dempsey | Bailey Cowan Heckaman PLLC | 7:21-cv-29443-MCR-GRJ | |
| 353 | 311985 | Thomas Dewey | Bailey Cowan Heckaman PLLC | 7:21-cv-29448-MCR-GRJ | |
| 354 | 311988 | Carlton Dickerson | Bailey Cowan Heckaman PLLC | 7:21-cv-29451-MCR-GRJ | |
| 355 | 311989 | Tye Dickerson | Bailey Cowan Heckaman PLLC | 7:21-cv-29452-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 356 | 311990 | William Dickey | Bailey Cowan Heckaman PLLC | 7:21-cv-29453-MCR-GRJ | |
| 357 | 311992 | Michael Dirocco | Bailey Cowan Heckaman PLLC | | 7:21-cv-29455-MCR-GRJ |
| 358 | 311994 | Matthew Dodson | Bailey Cowan Heckaman PLLC | | 7:21-cv-29457-MCR-GRJ |
| 359 | 311995 | Terence Doe | Bailey Cowan Heckaman PLLC | 7:21-cv-29458-MCR-GRJ | |
| 360 | 311996 | Michael Dolan | Bailey Cowan Heckaman PLLC | 7:21-cv-29459-MCR-GRJ | |
| 361 | 312000 | Derek Down | Bailey Cowan Heckaman PLLC | 7:21-cv-29463-MCR-GRJ | |
| 362 | 312001 | Ryan Doyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29464-MCR-GRJ | |
| 363 | 312004 | Chad Ducharme | Bailey Cowan Heckaman PLLC | 7:21-cv-29467-MCR-GRJ | |
| 364 | 312007 | Jordan Dueck | Bailey Cowan Heckaman PLLC | | 7:21-cv-29470-MCR-GRJ |
| 365 | 312010 | John Dugosh | Bailey Cowan Heckaman PLLC | 7:21-cv-29473-MCR-GRJ | |
| 366 | 312013 | David Dumont | Bailey Cowan Heckaman PLLC | | 7:21-cv-29476-MCR-GRJ |
| 367 | 312018 | Rusty Earl | Bailey Cowan Heckaman PLLC | 7:21-cv-29481-MCR-GRJ | |
| 368 | 312019 | Lakeyta Edwards | Bailey Cowan Heckaman PLLC | 7:21-cv-29482-MCR-GRJ | |
| 369 | 312022 | William Eigenfeld | Bailey Cowan Heckaman PLLC | 7:21-cv-29485-MCR-GRJ | |
| 370 | 312023 | Nicholas Einfeldt | Bailey Cowan Heckaman PLLC | | 7:21-cv-29486-MCR-GRJ |
| 371 | 312024 | Joseph Ellison | Bailey Cowan Heckaman PLLC | 7:21-cv-29487-MCR-GRJ | |
| 372 | 312025 | Joshua Elza | Bailey Cowan Heckaman PLLC | | 7:21-cv-29488-MCR-GRJ |
| 373 | 312026 | David Embury | Bailey Cowan Heckaman PLLC | 7:21-cv-29489-MCR-GRJ | |
| 374 | 312027 | Jonathon English | Bailey Cowan Heckaman PLLC | 7:21-cv-29490-MCR-GRJ | |
| 375 | 312029 | Antonio Epps | Bailey Cowan Heckaman PLLC | 7:21-cv-29492-MCR-GRJ | |
| 376 | 312036 | Luilly Escotto | Bailey Cowan Heckaman PLLC | | 7:21-cv-29499-MCR-GRJ |
| 377 | 312039 | Luis Espinoza | Bailey Cowan Heckaman PLLC | 7:21-cv-29502-MCR-GRJ | |
| 378 | 312043 | Eduardo Estrada | Bailey Cowan Heckaman PLLC | 7:21-cv-29506-MCR-GRJ | |
| 379 | 312046 | Curtis Evans | Bailey Cowan Heckaman PLLC | 7:21-cv-29509-MCR-GRJ | |
| 380 | 312049 | Quinnice Evers | Bailey Cowan Heckaman PLLC | 7:21-cv-29512-MCR-GRJ | |
| 381 | 312051 | Ralph Fahie | Bailey Cowan Heckaman PLLC | 7:21-cv-29514-MCR-GRJ | |
| 382 | 312052 | Andrew Fairbanks | Bailey Cowan Heckaman PLLC | | 7:21-cv-29515-MCR-GRJ |
| 383 | 312053 | Clinton Fairchild | Bailey Cowan Heckaman PLLC | 7:21-cv-29516-MCR-GRJ | |
| 384 | 312054 | Jason Farlow | Bailey Cowan Heckaman PLLC | 7:21-cv-29517-MCR-GRJ | |
| 385 | 312055 | Justin Farnsworth | Bailey Cowan Heckaman PLLC | 7:21-cv-29518-MCR-GRJ | |
| 386 | 312058 | Timothy Fast | Bailey Cowan Heckaman PLLC | 7:21-cv-29521-MCR-GRJ | |
| 387 | 312060 | Joseph Fernandez | Bailey Cowan Heckaman PLLC | 7:21-cv-29523-MCR-GRJ | |
| 388 | 312062 | Jose Ferrer | Bailey Cowan Heckaman PLLC | | 7:21-cv-29525-MCR-GRJ |
| 389 | 312063 | Joshua Ferris | Bailey Cowan Heckaman PLLC | 7:21-cv-29526-MCR-GRJ | |
| 390 | 312065 | Danial Fields | Bailey Cowan Heckaman PLLC | 7:21-cv-29528-MCR-GRJ | |
| 391 | 312071 | Aaron Fix | Bailey Cowan Heckaman PLLC | 7:21-cv-29534-MCR-GRJ | |
| 392 | 312072 | Colt Flanagan | Bailey Cowan Heckaman PLLC | 7:21-cv-29535-MCR-GRJ | |
| 393 | 312075 | Benjamin Flynn | Bailey Cowan Heckaman PLLC | 7:21-cv-29538-MCR-GRJ | |
| 394 | 312076 | Jonathan Foisy | Bailey Cowan Heckaman PLLC | 7:21-cv-29539-MCR-GRJ | |
| 395 | 312077 | Ryan Folse | Bailey Cowan Heckaman PLLC | | 7:21-cv-29540-MCR-GRJ |
| 396 | 312078 | Marcus Foran | Bailey Cowan Heckaman PLLC | 7:21-cv-29541-MCR-GRJ | |
| 397 | 312079 | William Forbes | Bailey Cowan Heckaman PLLC | 7:21-cv-29542-MCR-GRJ | |
| 398 | 312086 | Evan Foulke | Bailey Cowan Heckaman PLLC | 7:21-cv-29549-MCR-GRJ | |
| 399 | 312087 | William Fouts | Bailey Cowan Heckaman PLLC | 7:21-cv-29550-MCR-GRJ | |
| 400 | 312088 | Brian Franklin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29551-MCR-GRJ |
| 401 | 312089 | Michael Frazier | Bailey Cowan Heckaman PLLC | 7:21-cv-29552-MCR-GRJ | |
| 402 | 312090 | Luis Frias | Bailey Cowan Heckaman PLLC | 7:21-cv-29553-MCR-GRJ | |
| 403 | 312092 | Steven Froehlich | Bailey Cowan Heckaman PLLC | | 7:21-cv-29555-MCR-GRJ |
| 404 | 312093 | Shane Fugere | Bailey Cowan Heckaman PLLC | 7:21-cv-29556-MCR-GRJ | |
| 405 | 312095 | Julie Fulk | Bailey Cowan Heckaman PLLC | 7:21-cv-29558-MCR-GRJ | |
| 406 | 312102 | Nicholas Garber | Bailey Cowan Heckaman PLLC | 7:21-cv-29565-MCR-GRJ | |
| 407 | 312104 | David Garner | Bailey Cowan Heckaman PLLC | | 7:21-cv-29567-MCR-GRJ |
| 408 | 312105 | Richard Garren | Bailey Cowan Heckaman PLLC | 7:21-cv-29568-MCR-GRJ | |
| 409 | 312107 | Taylor Garrison | Bailey Cowan Heckaman PLLC | 7:21-cv-29570-MCR-GRJ | |
| 410 | 312108 | Terrence Garvin | Bailey Cowan Heckaman PLLC | 7:21-cv-29571-MCR-GRJ | |
| 411 | 312110 | Sean Garza | Bailey Cowan Heckaman PLLC | | 7:21-cv-29573-MCR-GRJ |
| 412 | 312113 | Craig Gay | Bailey Cowan Heckaman PLLC | 7:21-cv-29576-MCR-GRJ | |
| 413 | 312115 | Joshua Gehrke | Bailey Cowan Heckaman PLLC | 7:21-cv-29578-MCR-GRJ | |
| 414 | 312116 | Cecil George | Bailey Cowan Heckaman PLLC | 7:21-cv-29579-MCR-GRJ | |
| 415 | 312118 | James Gibson | Bailey Cowan Heckaman PLLC | 7:21-cv-29581-MCR-GRJ | |
| 416 | 312120 | Shannoda Gilbert | Bailey Cowan Heckaman PLLC | 7:21-cv-29583-MCR-GRJ | |
| 417 | 312126 | Philip Goins | Bailey Cowan Heckaman PLLC | | 7:21-cv-29588-MCR-GRJ |
| 418 | 312129 | Esteben Gonzalez | Bailey Cowan Heckaman PLLC | 7:21-cv-29591-MCR-GRJ | |
| 419 | 312130 | Jacob Gonzalez | Bailey Cowan Heckaman PLLC | 7:21-cv-29592-MCR-GRJ | |
| 420 | 312132 | Amanda Goodrich | Bailey Cowan Heckaman PLLC | 7:21-cv-29594-MCR-GRJ | |
| 421 | 312133 | Howard Googe | Bailey Cowan Heckaman PLLC | 7:21-cv-29595-MCR-GRJ | |
| 422 | 312136 | Nicholas Gorman | Bailey Cowan Heckaman PLLC | | 7:21-cv-29598-MCR-GRJ |
| 423 | 312139 | Andrew Graham | Bailey Cowan Heckaman PLLC | 7:21-cv-29601-MCR-GRJ | |
| 424 | 312140 | Jordan Graham | Bailey Cowan Heckaman PLLC | 7:21-cv-29602-MCR-GRJ | |
| 425 | 312141 | Tom Grandjean | Bailey Cowan Heckaman PLLC | 7:21-cv-29603-MCR-GRJ | |
| 426 | 312145 | Quinton Gray | Bailey Cowan Heckaman PLLC | 7:21-cv-29607-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 427 | 312146 | Teresa Gray | Bailey Cowan Heckaman PLLC | 7:21-cv-29608-MCR-GRJ | |
| 428 | 312148 | Nigel Green | Bailey Cowan Heckaman PLLC | 7:21-cv-29610-MCR-GRJ | |
| 429 | 312151 | Mark Grindall | Bailey Cowan Heckaman PLLC | | 7:21-cv-29613-MCR-GRJ |
| 430 | 312152 | Mark Guercio | Bailey Cowan Heckaman PLLC | 7:21-cv-29614-MCR-GRJ | |
| 431 | 312155 | Daniel Hacker | Bailey Cowan Heckaman PLLC | | 7:21-cv-29617-MCR-GRJ |
| 432 | 312156 | Steven Hackworth | Bailey Cowan Heckaman PLLC | | 7:21-cv-29618-MCR-GRJ |
| 433 | 312158 | Tane Haili | Bailey Cowan Heckaman PLLC | 7:21-cv-29620-MCR-GRJ | |
| 434 | 312161 | John Hales | Bailey Cowan Heckaman PLLC | 7:21-cv-29623-MCR-GRJ | |
| 435 | 312166 | Michael Hamilton | Bailey Cowan Heckaman PLLC | 7:21-cv-29628-MCR-GRJ | |
| 436 | 312168 | Jeremy Hammer | Bailey Cowan Heckaman PLLC | 7:21-cv-29630-MCR-GRJ | |
| 437 | 312171 | Kevin Hampton | Bailey Cowan Heckaman PLLC | 7:21-cv-29633-MCR-GRJ | |
| 438 | 312176 | Shaun Hardin | Bailey Cowan Heckaman PLLC | 7:21-cv-29638-MCR-GRJ | |
| 439 | 312177 | James Harding | Bailey Cowan Heckaman PLLC | 7:21-cv-29639-MCR-GRJ | |
| 440 | 312179 | Derek Harless | Bailey Cowan Heckaman PLLC | | 7:21-cv-29641-MCR-GRJ |
| 441 | 312181 | Taylor Harmon | Bailey Cowan Heckaman PLLC | | 7:21-cv-29643-MCR-GRJ |
| 442 | 312183 | Kenneth Harrell | Bailey Cowan Heckaman PLLC | 7:21-cv-29645-MCR-GRJ | |
| 443 | 312185 | Thomas Harrington | Bailey Cowan Heckaman PLLC | 7:21-cv-29647-MCR-GRJ | |
| 444 | 312186 | Christopher Harris | Bailey Cowan Heckaman PLLC | 7:21-cv-29648-MCR-GRJ | |
| 445 | 312187 | Curtis Harris | Bailey Cowan Heckaman PLLC | 7:21-cv-29649-MCR-GRJ | |
| 446 | 312189 | Dustin Harris | Bailey Cowan Heckaman PLLC | 7:21-cv-29651-MCR-GRJ | |
| 447 | 312195 | Jordan Hartsfield | Bailey Cowan Heckaman PLLC | 7:21-cv-29657-MCR-GRJ | |
| 448 | 312202 | Dwayne Hawkins | Bailey Cowan Heckaman PLLC | 7:21-cv-29664-MCR-GRJ | |
| 449 | 312203 | Ryan Hawks | Bailey Cowan Heckaman PLLC | 7:21-cv-29665-MCR-GRJ | |
| 450 | 312207 | William Hayes | Bailey Cowan Heckaman PLLC | 7:21-cv-29669-MCR-GRJ | |
| 451 | 312213 | Ramon Henriquez | Bailey Cowan Heckaman PLLC | 7:21-cv-29675-MCR-GRJ | |
| 452 | 312214 | James Hensley | Bailey Cowan Heckaman PLLC | 7:21-cv-29676-MCR-GRJ | |
| 453 | 312217 | Isaac Hernandez | Bailey Cowan Heckaman PLLC | 7:21-cv-29679-MCR-GRJ | |
| 454 | 312218 | Lorenzo Hernandez | Bailey Cowan Heckaman PLLC | 7:21-cv-29680-MCR-GRJ | |
| 455 | 312222 | Lacie Hiatt | Bailey Cowan Heckaman PLLC | 7:21-cv-29684-MCR-GRJ | |
| 456 | 312224 | James Hicks | Bailey Cowan Heckaman PLLC | 7:21-cv-29686-MCR-GRJ | |
| 457 | 312225 | Amy Higginbottom | Bailey Cowan Heckaman PLLC | 7:21-cv-29687-MCR-GRJ | |
| 458 | 312227 | Daniel Hightower | Bailey Cowan Heckaman PLLC | | 7:21-cv-29689-MCR-GRJ |
| 459 | 312228 | Benjamin Hill | Bailey Cowan Heckaman PLLC | 7:21-cv-29690-MCR-GRJ | |
| 460 | 312230 | Larry Hill | Bailey Cowan Heckaman PLLC | 7:21-cv-29692-MCR-GRJ | |
| 461 | 312232 | Kyle Hiller | Bailey Cowan Heckaman PLLC | 7:21-cv-29694-MCR-GRJ | |
| 462 | 312233 | Brandon Hilton | Bailey Cowan Heckaman PLLC | 7:21-cv-29695-MCR-GRJ | |
| 463 | 312234 | Jonathan Hinderman | Bailey Cowan Heckaman PLLC | 7:21-cv-29696-MCR-GRJ | |
| 464 | 312235 | Joshua Hindman | Bailey Cowan Heckaman PLLC | 7:21-cv-29697-MCR-GRJ | |
| 465 | 312237 | Darrell Hines | Bailey Cowan Heckaman PLLC | 7:21-cv-29699-MCR-GRJ | |
| 466 | 312245 | David Hogge | Bailey Cowan Heckaman PLLC | 7:21-cv-29707-MCR-GRJ | |
| 467 | 312246 | Michael Hoherchakiii | Bailey Cowan Heckaman PLLC | 7:21-cv-29708-MCR-GRJ | |
| 468 | 312249 | David Holland | Bailey Cowan Heckaman PLLC | | 7:21-cv-29711-MCR-GRJ |
| 469 | 312250 | Kurtis Holland | Bailey Cowan Heckaman PLLC | | 7:21-cv-29712-MCR-GRJ |
| 470 | 312252 | Dax Holman | Bailey Cowan Heckaman PLLC | 7:21-cv-29714-MCR-GRJ | |
| 471 | 312253 | Chalad Holmes | Bailey Cowan Heckaman PLLC | 7:21-cv-29715-MCR-GRJ | |
| 472 | 312254 | Jessica Holmes | Bailey Cowan Heckaman PLLC | 7:21-cv-29716-MCR-GRJ | |
| 473 | 312256 | Steven Holmes | Bailey Cowan Heckaman PLLC | 7:21-cv-29718-MCR-GRJ | |
| 474 | 312257 | Daniel Holt | Bailey Cowan Heckaman PLLC | | 7:21-cv-29719-MCR-GRJ |
| 475 | 312263 | Jeriah Hostetler | Bailey Cowan Heckaman PLLC | 7:21-cv-29725-MCR-GRJ | |
| 476 | 312268 | Jacob Hubner | Bailey Cowan Heckaman PLLC | 7:21-cv-29730-MCR-GRJ | |
| 477 | 312271 | James Hughes | Bailey Cowan Heckaman PLLC | 7:21-cv-29733-MCR-GRJ | |
| 478 | 312272 | Thomas Hughes | Bailey Cowan Heckaman PLLC | 7:21-cv-29734-MCR-GRJ | |
| 479 | 312277 | Robert Hunter | Bailey Cowan Heckaman PLLC | 7:21-cv-29739-MCR-GRJ | |
| 480 | 312279 | Mathew Hurtado | Bailey Cowan Heckaman PLLC | | 7:21-cv-29741-MCR-GRJ |
| 481 | 312280 | Michael Hutton | Bailey Cowan Heckaman PLLC | 7:21-cv-29742-MCR-GRJ | |
| 482 | 312285 | Deandrea Ishmal | Bailey Cowan Heckaman PLLC | 7:21-cv-29747-MCR-GRJ | |
| 483 | 312289 | Christopher Jackson | Bailey Cowan Heckaman PLLC | 7:21-cv-29751-MCR-GRJ | |
| 484 | 312296 | Ramiro Jauregui | Bailey Cowan Heckaman PLLC | | 7:21-cv-29758-MCR-GRJ |
| 485 | 312298 | Pier Jeffries | Bailey Cowan Heckaman PLLC | 7:21-cv-29760-MCR-GRJ | |
| 486 | 312299 | Gary Jennings | Bailey Cowan Heckaman PLLC | 7:21-cv-29761-MCR-GRJ | |
| 487 | 312300 | Justin Jennings | Bailey Cowan Heckaman PLLC | 7:21-cv-29762-MCR-GRJ | |
| 488 | 312311 | Kevin Johnson | Bailey Cowan Heckaman PLLC | | 7:21-cv-29773-MCR-GRJ |
| 489 | 312314 | Derrick Johnston | Bailey Cowan Heckaman PLLC | 7:21-cv-29776-MCR-GRJ | |
| 490 | 312315 | April Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-29777-MCR-GRJ | |
| 491 | 312318 | Charles Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-29780-MCR-GRJ | |
| 492 | 312324 | Jeff Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-29786-MCR-GRJ | |
| 493 | 312326 | Ryan Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-29788-MCR-GRJ | |
| 494 | 312327 | Wesley Jonutz | Bailey Cowan Heckaman PLLC | 7:21-cv-29789-MCR-GRJ | |
| 495 | 312330 | Selina Kahklen | Bailey Cowan Heckaman PLLC | | 7:21-cv-29792-MCR-GRJ |
| 496 | 312335 | Adam Kaylor | Bailey Cowan Heckaman PLLC | 7:21-cv-29797-MCR-GRJ | |
| 497 | 312340 | Trent Kelley | Bailey Cowan Heckaman PLLC | | 7:21-cv-29802-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 498 | 312341 | Richard Kellmel | Bailey Cowan Heckaman PLLC | 7:21-cv-29869-MCR-GRJ | |
| 499 | 312346 | Michael Kennedy | Bailey Cowan Heckaman PLLC | 7:21-cv-29879-MCR-GRJ | |
| 500 | 312347 | Brandon Kent | Bailey Cowan Heckaman PLLC | 7:21-cv-29881-MCR-GRJ | |
| 501 | 312349 | Waskar Kiddman | Bailey Cowan Heckaman PLLC | 7:21-cv-29884-MCR-GRJ | |
| 502 | 312350 | Jason Kiernan | Bailey Cowan Heckaman PLLC | 7:21-cv-29886-MCR-GRJ | |
| 503 | 312352 | Nathaniel Kinard | Bailey Cowan Heckaman PLLC | 7:21-cv-29890-MCR-GRJ | |
| 504 | 312356 | Jason Kirkland | Bailey Cowan Heckaman PLLC | 7:21-cv-29896-MCR-GRJ | |
| 505 | 312357 | Blake Kizer | Bailey Cowan Heckaman PLLC | | 7:21-cv-29898-MCR-GRJ |
| 506 | 312359 | Jason Knutt | Bailey Cowan Heckaman PLLC | 7:21-cv-29901-MCR-GRJ | |
| 507 | 312362 | Jacob Korba | Bailey Cowan Heckaman PLLC | 7:21-cv-29907-MCR-GRJ | |
| 508 | 312363 | David Kosine | Bailey Cowan Heckaman PLLC | 7:21-cv-29909-MCR-GRJ | |
| 509 | 312365 | Dennis Kowalsky | Bailey Cowan Heckaman PLLC | 7:21-cv-29913-MCR-GRJ | |
| 510 | 312371 | Donald Kultti | Bailey Cowan Heckaman PLLC | 7:21-cv-29924-MCR-GRJ | |
| 511 | 312372 | Richard Kwapich | Bailey Cowan Heckaman PLLC | | 7:21-cv-29926-MCR-GRJ |
| 512 | 312375 | Cody Lackey | Bailey Cowan Heckaman PLLC | 7:21-cv-29932-MCR-GRJ | |
| 513 | 312376 | Remigio Lagman | Bailey Cowan Heckaman PLLC | 7:21-cv-29934-MCR-GRJ | |
| 514 | 312380 | Christopher Langer | Bailey Cowan Heckaman PLLC | 7:21-cv-29941-MCR-GRJ | |
| 515 | 312382 | Cole Lantzer | Bailey Cowan Heckaman PLLC | | 7:21-cv-29945-MCR-GRJ |
| 516 | 312383 | Stephen Larabee | Bailey Cowan Heckaman PLLC | | 7:21-cv-29947-MCR-GRJ |
| 517 | 312385 | Donald Lathrop | Bailey Cowan Heckaman PLLC | 7:21-cv-29951-MCR-GRJ | |
| 518 | 312386 | Jude Latiolais | Bailey Cowan Heckaman PLLC | 7:21-cv-29953-MCR-GRJ | |
| 519 | 312388 | Matthew Lawson | Bailey Cowan Heckaman PLLC | 7:21-cv-29957-MCR-GRJ | |
| 520 | 312389 | Wallace Lay | Bailey Cowan Heckaman PLLC | 7:21-cv-29959-MCR-GRJ | |
| 521 | 312392 | James Leatherman | Bailey Cowan Heckaman PLLC | 7:21-cv-29964-MCR-GRJ | |
| 522 | 312393 | William Leblanc | Bailey Cowan Heckaman PLLC | 7:21-cv-29966-MCR-GRJ | |
| 523 | 312396 | Joshua Ledford | Bailey Cowan Heckaman PLLC | 7:21-cv-29972-MCR-GRJ | |
| 524 | 312397 | Brian Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-29974-MCR-GRJ | |
| 525 | 312398 | Freddie Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-29976-MCR-GRJ | |
| 526 | 312403 | Kevin Leggett | Bailey Cowan Heckaman PLLC | | 7:21-cv-29985-MCR-GRJ |
| 527 | 312411 | Emmanuel Leyva | Bailey Cowan Heckaman PLLC | 7:21-cv-30000-MCR-GRJ | |
| 528 | 312416 | Liam Lipham | Bailey Cowan Heckaman PLLC | | 7:21-cv-30010-MCR-GRJ |
| 529 | 312419 | Cori Lloyd | Bailey Cowan Heckaman PLLC | 7:21-cv-30016-MCR-GRJ | |
| 530 | 312420 | Eric Lloyd | Bailey Cowan Heckaman PLLC | 7:21-cv-30017-MCR-GRJ | |
| 531 | 312421 | Robert Lollar | Bailey Cowan Heckaman PLLC | | 7:21-cv-30019-MCR-GRJ |
| 532 | 312425 | John Looney | Bailey Cowan Heckaman PLLC | 7:21-cv-30027-MCR-GRJ | |
| 533 | 312427 | David Lopez | Bailey Cowan Heckaman PLLC | 7:21-cv-30031-MCR-GRJ | |
| 534 | 312428 | Nicolas Lord | Bailey Cowan Heckaman PLLC | | 7:21-cv-30033-MCR-GRJ |
| 535 | 312429 | Devon Love | Bailey Cowan Heckaman PLLC | | 7:21-cv-30035-MCR-GRJ |
| 536 | 312430 | Jason Lowe | Bailey Cowan Heckaman PLLC | 7:21-cv-30037-MCR-GRJ | |
| 537 | 312433 | Jorge Lugodejesus | Bailey Cowan Heckaman PLLC | | 7:21-cv-30042-MCR-GRJ |
| 538 | 312435 | Keydreprince Luna | Bailey Cowan Heckaman PLLC | 7:21-cv-30046-MCR-GRJ | |
| 539 | 312436 | Michael Lundberg | Bailey Cowan Heckaman PLLC | 7:21-cv-30048-MCR-GRJ | |
| 540 | 312439 | Daniel Macduff | Bailey Cowan Heckaman PLLC | 7:21-cv-30054-MCR-GRJ | |
| 541 | 312444 | Brian Malott | Bailey Cowan Heckaman PLLC | 7:21-cv-30064-MCR-GRJ | |
| 542 | 312446 | Mark Mandurano | Bailey Cowan Heckaman PLLC | 7:21-cv-30068-MCR-GRJ | |
| 543 | 312447 | Nicholas Manibog | Bailey Cowan Heckaman PLLC | 7:21-cv-30069-MCR-GRJ | |
| 544 | 312449 | Blake Marinuzzi | Bailey Cowan Heckaman PLLC | 7:21-cv-30073-MCR-GRJ | |
| 545 | 312450 | Michael Marsh | Bailey Cowan Heckaman PLLC | | 7:21-cv-30075-MCR-GRJ |
| 546 | 312451 | Jared Marshall | Bailey Cowan Heckaman PLLC | 7:21-cv-30077-MCR-GRJ | |
| 547 | 312452 | Robert Martell | Bailey Cowan Heckaman PLLC | 7:21-cv-30079-MCR-GRJ | |
| 548 | 312453 | Kevin Martensen | Bailey Cowan Heckaman PLLC | | 7:21-cv-30081-MCR-GRJ |
| 549 | 312455 | Jesse Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-30084-MCR-GRJ | |
| 550 | 312458 | Shawn Martin | Bailey Cowan Heckaman PLLC | | 7:21-cv-30090-MCR-GRJ |
| 551 | 312460 | Christopher Martinez | Bailey Cowan Heckaman PLLC | | 7:21-cv-30094-MCR-GRJ |
| 552 | 312469 | Joshua Mayle | Bailey Cowan Heckaman PLLC | 7:21-cv-30111-MCR-GRJ | |
| 553 | 312473 | Bruce Mcclurg | Bailey Cowan Heckaman PLLC | 7:21-cv-30119-MCR-GRJ | |
| 554 | 312475 | Michael Mccoy | Bailey Cowan Heckaman PLLC | 7:21-cv-30123-MCR-GRJ | |
| 555 | 312477 | James Mcdonald | Bailey Cowan Heckaman PLLC | 7:21-cv-30127-MCR-GRJ | |
| 556 | 312482 | Josef Mchomes | Bailey Cowan Heckaman PLLC | | 7:21-cv-30137-MCR-GRJ |
| 557 | 312483 | Matthew Mchugh | Bailey Cowan Heckaman PLLC | | 7:21-cv-30138-MCR-GRJ |
| 558 | 312485 | Christopher Mckee | Bailey Cowan Heckaman PLLC | | 7:21-cv-30142-MCR-GRJ |
| 559 | 312486 | Jason Mckee | Bailey Cowan Heckaman PLLC | 7:21-cv-30144-MCR-GRJ | |
| 560 | 312490 | Nikole Mclaughlin | Bailey Cowan Heckaman PLLC | 7:21-cv-30152-MCR-GRJ | |
| 561 | 312491 | Derik Mead | Bailey Cowan Heckaman PLLC | 7:21-cv-30153-MCR-GRJ | |
| 562 | 312494 | Jose Medellin | Bailey Cowan Heckaman PLLC | 7:21-cv-30159-MCR-GRJ | |
| 563 | 312495 | Carl Medford | Bailey Cowan Heckaman PLLC | 7:21-cv-30161-MCR-GRJ | |
| 564 | 312496 | Joshua Medrano | Bailey Cowan Heckaman PLLC | 7:21-cv-30163-MCR-GRJ | |
| 565 | 312499 | Hector Mejia | Bailey Cowan Heckaman PLLC | | 7:21-cv-30168-MCR-GRJ |
| 566 | 312504 | Ryan Menke | Bailey Cowan Heckaman PLLC | 7:21-cv-30178-MCR-GRJ | |
| 567 | 312507 | Keith Merriweather | Bailey Cowan Heckaman PLLC | 7:21-cv-30184-MCR-GRJ | |
| 568 | 312508 | Michael Messina | Bailey Cowan Heckaman PLLC | 7:21-cv-30186-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 569 | 312513 | James Midkiff | Bailey Cowan Heckaman PLLC | 7:21-cv-30195-MCR-GRJ | |
| 570 | 312514 | Jeffrey Millard | Bailey Cowan Heckaman PLLC | 7:21-cv-30197-MCR-GRJ | |
| 571 | 312516 | Andrew Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30201-MCR-GRJ | |
| 572 | 312517 | Gerald Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30203-MCR-GRJ | |
| 573 | 312518 | Jason Miller | Bailey Cowan Heckaman PLLC | | 7:21-cv-30204-MCR-GRJ |
| 574 | 312519 | Jeffrey Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30205-MCR-GRJ | |
| 575 | 312521 | Joseph Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30207-MCR-GRJ | |
| 576 | 312523 | Lance Miller | Bailey Cowan Heckaman PLLC | | 7:21-cv-30209-MCR-GRJ |
| 577 | 312524 | Michael Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30210-MCR-GRJ | |
| 578 | 312527 | Russell Miller | Bailey Cowan Heckaman PLLC | | 7:21-cv-30213-MCR-GRJ |
| 579 | 312533 | Christopher Mintz | Bailey Cowan Heckaman PLLC | 7:21-cv-30219-MCR-GRJ | |
| 580 | 312536 | Brandon Mizelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30222-MCR-GRJ | |
| 581 | 312537 | Peter Moats | Bailey Cowan Heckaman PLLC | | 7:21-cv-30223-MCR-GRJ |
| 582 | 312539 | Preston Momin | Bailey Cowan Heckaman PLLC | | 7:21-cv-30225-MCR-GRJ |
| 583 | 312542 | Michael Monforto | Bailey Cowan Heckaman PLLC | 7:21-cv-30228-MCR-GRJ | |
| 584 | 312544 | Lonnie Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-30230-MCR-GRJ | |
| 585 | 312545 | Roger Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-30231-MCR-GRJ | |
| 586 | 312547 | Julian Moralez | Bailey Cowan Heckaman PLLC | 7:21-cv-30233-MCR-GRJ | |
| 587 | 312548 | Michael Moran | Bailey Cowan Heckaman PLLC | 7:21-cv-30234-MCR-GRJ | |
| 588 | 312553 | James Mulford | Bailey Cowan Heckaman PLLC | 7:21-cv-30239-MCR-GRJ | |
| 589 | 312556 | Brian Murray | Bailey Cowan Heckaman PLLC | 7:21-cv-30242-MCR-GRJ | |
| 590 | 312557 | John Murrow | Bailey Cowan Heckaman PLLC | 7:21-cv-30243-MCR-GRJ | |
| 591 | 312558 | Antonio Mytarius | Bailey Cowan Heckaman PLLC | 7:21-cv-30244-MCR-GRJ | |
| 592 | 312559 | Edward Napoleon | Bailey Cowan Heckaman PLLC | 7:21-cv-30245-MCR-GRJ | |
| 593 | 312561 | Zachary Neader | Bailey Cowan Heckaman PLLC | 7:21-cv-30247-MCR-GRJ | |
| 594 | 312562 | Zackary Nearhoof | Bailey Cowan Heckaman PLLC | 7:21-cv-30248-MCR-GRJ | |
| 595 | 312563 | Kelsey Nelms | Bailey Cowan Heckaman PLLC | 7:21-cv-30249-MCR-GRJ | |
| 596 | 312564 | Christopher Nelson | Bailey Cowan Heckaman PLLC | 7:21-cv-30250-MCR-GRJ | |
| 597 | 312568 | Johnathan Neumann | Bailey Cowan Heckaman PLLC | | 7:21-cv-30254-MCR-GRJ |
| 598 | 312570 | Kyle Newton | Bailey Cowan Heckaman PLLC | 7:21-cv-30256-MCR-GRJ | |
| 599 | 312572 | Jason Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-30258-MCR-GRJ | |
| 600 | 312574 | Dwayne Nichols | Bailey Cowan Heckaman PLLC | | 7:21-cv-30260-MCR-GRJ |
| 601 | 312577 | Gil Nieves | Bailey Cowan Heckaman PLLC | | 7:21-cv-30263-MCR-GRJ |
| 602 | 312579 | Craig Nooyen | Bailey Cowan Heckaman PLLC | | 7:21-cv-30265-MCR-GRJ |
| 603 | 312580 | Joseph Novatney | Bailey Cowan Heckaman PLLC | 7:21-cv-30266-MCR-GRJ | |
| 604 | 312582 | Gordon Oakley | Bailey Cowan Heckaman PLLC | 7:21-cv-30267-MCR-GRJ | |
| 605 | 312587 | John Olier | Bailey Cowan Heckaman PLLC | 7:21-cv-30272-MCR-GRJ | |
| 606 | 312591 | Patrick Oneill | Bailey Cowan Heckaman PLLC | 7:21-cv-30276-MCR-GRJ | |
| 607 | 312592 | Ted Ortiz | Bailey Cowan Heckaman PLLC | | 7:21-cv-30277-MCR-GRJ |
| 608 | 312593 | Scott Ortlieb | Bailey Cowan Heckaman PLLC | 7:21-cv-30278-MCR-GRJ | |
| 609 | 312594 | Anthony Osborn | Bailey Cowan Heckaman PLLC | 7:21-cv-30279-MCR-GRJ | |
| 610 | 312596 | Toy Osborne | Bailey Cowan Heckaman PLLC | 7:21-cv-30281-MCR-GRJ | |
| 611 | 312597 | Jerry Ostby | Bailey Cowan Heckaman PLLC | 7:21-cv-30282-MCR-GRJ | |
| 612 | 312601 | Eric Pace | Bailey Cowan Heckaman PLLC | 7:21-cv-30286-MCR-GRJ | |
| 613 | 312603 | James Padgett | Bailey Cowan Heckaman PLLC | 7:21-cv-30288-MCR-GRJ | |
| 614 | 312604 | Joshua Paine | Bailey Cowan Heckaman PLLC | 7:21-cv-30289-MCR-GRJ | |
| 615 | 312605 | Michael Paine | Bailey Cowan Heckaman PLLC | 7:21-cv-30290-MCR-GRJ | |
| 616 | 312606 | Antonio Paiz | Bailey Cowan Heckaman PLLC | 7:21-cv-30291-MCR-GRJ | |
| 617 | 312607 | Frank Palminteri | Bailey Cowan Heckaman PLLC | | 7:21-cv-30292-MCR-GRJ |
| 618 | 312609 | Jake Parker | Bailey Cowan Heckaman PLLC | 7:21-cv-30294-MCR-GRJ | |
| 619 | 312611 | Christopher Parks | Bailey Cowan Heckaman PLLC | 7:21-cv-30296-MCR-GRJ | |
| 620 | 312612 | Ronnie Parks | Bailey Cowan Heckaman PLLC | 7:21-cv-30297-MCR-GRJ | |
| 621 | 312614 | Randall Pasion | Bailey Cowan Heckaman PLLC | | 7:21-cv-30299-MCR-GRJ |
| 622 | 312615 | Bridgett Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30300-MCR-GRJ | |
| 623 | 312617 | Brandon Paulus | Bailey Cowan Heckaman PLLC | | 7:21-cv-30302-MCR-GRJ |
| 624 | 312623 | Stephen Penrod | Bailey Cowan Heckaman PLLC | 7:21-cv-30308-MCR-GRJ | |
| 625 | 312625 | Robert Pepin | Bailey Cowan Heckaman PLLC | 7:21-cv-30310-MCR-GRJ | |
| 626 | 312639 | Robert Phillips | Bailey Cowan Heckaman PLLC | 7:21-cv-30324-MCR-GRJ | |
| 627 | 312642 | Joel Piccioni | Bailey Cowan Heckaman PLLC | 7:21-cv-30586-MCR-GRJ | |
| 628 | 312643 | David Pierce | Bailey Cowan Heckaman PLLC | | 7:21-cv-30587-MCR-GRJ |
| 629 | 312645 | Lawrence Pietrangelo | Bailey Cowan Heckaman PLLC | 7:21-cv-30589-MCR-GRJ | |
| 630 | 312646 | Andrew Pittman | Bailey Cowan Heckaman PLLC | 7:21-cv-30590-MCR-GRJ | |
| 631 | 312648 | Michael Plummer | Bailey Cowan Heckaman PLLC | 7:21-cv-30592-MCR-GRJ | |
| 632 | 312649 | Calvin Poling | Bailey Cowan Heckaman PLLC | 7:21-cv-30593-MCR-GRJ | |
| 633 | 312650 | Manuel Ponce | Bailey Cowan Heckaman PLLC | | 7:21-cv-30594-MCR-GRJ |
| 634 | 312651 | Jimmy Porterfield | Bailey Cowan Heckaman PLLC | 7:21-cv-30595-MCR-GRJ | |
| 635 | 312654 | Deondre Powell | Bailey Cowan Heckaman PLLC | 7:21-cv-30598-MCR-GRJ | |
| 636 | 312655 | Dustyn Powell | Bailey Cowan Heckaman PLLC | 7:21-cv-30599-MCR-GRJ | |
| 637 | 312656 | James Powell | Bailey Cowan Heckaman PLLC | 7:21-cv-30600-MCR-GRJ | |
| 638 | 312658 | Reginald Prather | Bailey Cowan Heckaman PLLC | 7:21-cv-30602-MCR-GRJ | |
| 639 | 312660 | Michael Pray | Bailey Cowan Heckaman PLLC | 7:21-cv-30604-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 640 | 312664 | James Proctor | Bailey Cowan Heckaman PLLC | 7:21-cv-30608-MCR-GRJ | |
| 641 | 312665 | Alex Prokop | Bailey Cowan Heckaman PLLC | 7:21-cv-30609-MCR-GRJ | |
| 642 | 312666 | Christopher Prout | Bailey Cowan Heckaman PLLC | 7:21-cv-30610-MCR-GRJ | |
| 643 | 312668 | Jason Prusinowski | Bailey Cowan Heckaman PLLC | | 7:21-cv-30612-MCR-GRJ |
| 644 | 312670 | Ramon Puente | Bailey Cowan Heckaman PLLC | 7:21-cv-30614-MCR-GRJ | |
| 645 | 312671 | Tome Puryear | Bailey Cowan Heckaman PLLC | | 7:21-cv-30615-MCR-GRJ |
| 646 | 312673 | Victoria Queris | Bailey Cowan Heckaman PLLC | 7:21-cv-30617-MCR-GRJ | |
| 647 | 312677 | Charles Racz | Bailey Cowan Heckaman PLLC | 7:21-cv-30621-MCR-GRJ | |
| 648 | 312678 | Ricky Ramirez | Bailey Cowan Heckaman PLLC | 7:21-cv-30622-MCR-GRJ | |
| 649 | 312679 | Lee Ramos | Bailey Cowan Heckaman PLLC | 7:21-cv-30623-MCR-GRJ | |
| 650 | 312680 | Pablo Ramos | Bailey Cowan Heckaman PLLC | 7:21-cv-30624-MCR-GRJ | |
| 651 | 312692 | Christopher Redel | Bailey Cowan Heckaman PLLC | 7:21-cv-30636-MCR-GRJ | |
| 652 | 312693 | Areon Redshirt | Bailey Cowan Heckaman PLLC | | 7:21-cv-30637-MCR-GRJ |
| 653 | 312695 | Samantha Reeves | Bailey Cowan Heckaman PLLC | | 7:21-cv-30639-MCR-GRJ |
| 654 | 312696 | Adam Refaelov | Bailey Cowan Heckaman PLLC | 7:21-cv-30640-MCR-GRJ | |
| 655 | 312697 | Chase Reichel | Bailey Cowan Heckaman PLLC | 7:21-cv-30641-MCR-GRJ | |
| 656 | 312698 | Bryan Reid | Bailey Cowan Heckaman PLLC | 7:21-cv-30642-MCR-GRJ | |
| 657 | 312699 | Brooks Reierson | Bailey Cowan Heckaman PLLC | 7:21-cv-30643-MCR-GRJ | |
| 658 | 312701 | Jimmy Resendez | Bailey Cowan Heckaman PLLC | 7:21-cv-30645-MCR-GRJ | |
| 659 | 312703 | Eric Reyes | Bailey Cowan Heckaman PLLC | | 7:21-cv-30647-MCR-GRJ |
| 660 | 312704 | Michael Reyes Nunez | Bailey Cowan Heckaman PLLC | 7:21-cv-30648-MCR-GRJ | |
| 661 | 312705 | Christopher Rhoden | Bailey Cowan Heckaman PLLC | 7:21-cv-30649-MCR-GRJ | |
| 662 | 312708 | Michael Richardson | Bailey Cowan Heckaman PLLC | 7:21-cv-30652-MCR-GRJ | |
| 663 | 312710 | Rhonda Richardson | Bailey Cowan Heckaman PLLC | | 7:21-cv-30653-MCR-GRJ |
| 664 | 312719 | Thurmond Roach | Bailey Cowan Heckaman PLLC | 7:21-cv-30662-MCR-GRJ | |
| 665 | 312722 | Grant Roberts | Bailey Cowan Heckaman PLLC | 7:21-cv-30665-MCR-GRJ | |
| 666 | 312725 | David Robinson | Bailey Cowan Heckaman PLLC | 7:21-cv-30668-MCR-GRJ | |
| 667 | 312726 | Joshua Robinson | Bailey Cowan Heckaman PLLC | 7:21-cv-30669-MCR-GRJ | |
| 668 | 312729 | John Robinson | Bailey Cowan Heckaman PLLC | 7:21-cv-30672-MCR-GRJ | |
| 669 | 312730 | Christopher Rocha | Bailey Cowan Heckaman PLLC | 7:21-cv-30673-MCR-GRJ | |
| 670 | 312731 | Marcus Rodney | Bailey Cowan Heckaman PLLC | | 7:21-cv-30674-MCR-GRJ |
| 671 | 312732 | Adrian Rodriguez | Bailey Cowan Heckaman PLLC | 7:21-cv-30675-MCR-GRJ | |
| 672 | 312733 | Domingo Rodriguez | Bailey Cowan Heckaman PLLC | 7:21-cv-30676-MCR-GRJ | |
| 673 | 312739 | Luther Rogers | Bailey Cowan Heckaman PLLC | 7:21-cv-30682-MCR-GRJ | |
| 674 | 312740 | Jason Roldan | Bailey Cowan Heckaman PLLC | 7:21-cv-30683-MCR-GRJ | |
| 675 | 312743 | James Rooker | Bailey Cowan Heckaman PLLC | | 7:21-cv-30686-MCR-GRJ |
| 676 | 312744 | Steven Rosario | Bailey Cowan Heckaman PLLC | 7:21-cv-30687-MCR-GRJ | |
| 677 | 312746 | Cody Roundcount | Bailey Cowan Heckaman PLLC | 7:21-cv-30689-MCR-GRJ | |
| 678 | 312747 | Michaela Route | Bailey Cowan Heckaman PLLC | 7:21-cv-30690-MCR-GRJ | |
| 679 | 312748 | Frederick Rowell | Bailey Cowan Heckaman PLLC | 7:21-cv-30691-MCR-GRJ | |
| 680 | 312750 | Joel Ruhle | Bailey Cowan Heckaman PLLC | 7:21-cv-30693-MCR-GRJ | |
| 681 | 312753 | Chanse Rush | Bailey Cowan Heckaman PLLC | 7:21-cv-30696-MCR-GRJ | |
| 682 | 312761 | Brandon Salinas | Bailey Cowan Heckaman PLLC | 7:21-cv-30704-MCR-GRJ | |
| 683 | 312764 | William Salmons | Bailey Cowan Heckaman PLLC | 7:21-cv-30707-MCR-GRJ | |
| 684 | 312766 | Titus Samuels | Bailey Cowan Heckaman PLLC | 7:21-cv-30709-MCR-GRJ | |
| 685 | 312767 | Angel Sanchez | Bailey Cowan Heckaman PLLC | 7:21-cv-30710-MCR-GRJ | |
| 686 | 312774 | Ricardo Sanchez | Bailey Cowan Heckaman PLLC | 7:21-cv-30717-MCR-GRJ | |
| 687 | 312779 | Michael Santos | Bailey Cowan Heckaman PLLC | 7:21-cv-30722-MCR-GRJ | |
| 688 | 312782 | Christian Saville | Bailey Cowan Heckaman PLLC | | 7:21-cv-30725-MCR-GRJ |
| 689 | 312783 | Stephen Savoia | Bailey Cowan Heckaman PLLC | 7:21-cv-30726-MCR-GRJ | |
| 690 | 312785 | Roscoe Sawyer | Bailey Cowan Heckaman PLLC | | 7:21-cv-30728-MCR-GRJ |
| 691 | 312788 | Kurt Scheidenberger | Bailey Cowan Heckaman PLLC | 7:21-cv-30731-MCR-GRJ | |
| 692 | 312789 | Walter Schmitt | Bailey Cowan Heckaman PLLC | 7:21-cv-30732-MCR-GRJ | |
| 693 | 312793 | Joshua Schweikart | Bailey Cowan Heckaman PLLC | | 7:21-cv-30736-MCR-GRJ |
| 694 | 312795 | Jakob Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-30738-MCR-GRJ |
| 695 | 312797 | Jeremy Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-30740-MCR-GRJ |
| 696 | 312798 | Korey Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-30741-MCR-GRJ |
| 697 | 312799 | Lovelace Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-30742-MCR-GRJ | |
| 698 | 312800 | Dove Seals | Bailey Cowan Heckaman PLLC | 7:21-cv-30743-MCR-GRJ | |
| 699 | 312801 | Jonathan Sechrist | Bailey Cowan Heckaman PLLC | | 7:21-cv-30744-MCR-GRJ |
| 700 | 312803 | James Sene | Bailey Cowan Heckaman PLLC | | 7:21-cv-30746-MCR-GRJ |
| 701 | 312805 | Ryan Shadman | Bailey Cowan Heckaman PLLC | 7:21-cv-30748-MCR-GRJ | |
| 702 | 312808 | Brent Sharpe | Bailey Cowan Heckaman PLLC | | 7:21-cv-30751-MCR-GRJ |
| 703 | 312809 | Brandon Shaw | Bailey Cowan Heckaman PLLC | 7:21-cv-30752-MCR-GRJ | |
| 704 | 312810 | Mark Shealy | Bailey Cowan Heckaman PLLC | 7:21-cv-30753-MCR-GRJ | |
| 705 | 312816 | Brenda Sidebottom | Bailey Cowan Heckaman PLLC | | 7:21-cv-30759-MCR-GRJ |
| 706 | 312818 | Justin Silva | Bailey Cowan Heckaman PLLC | 7:21-cv-30761-MCR-GRJ | |
| 707 | 312819 | William Simmons | Bailey Cowan Heckaman PLLC | 7:21-cv-30762-MCR-GRJ | |
| 708 | 312820 | Jonathan Simonds | Bailey Cowan Heckaman PLLC | | 7:21-cv-30763-MCR-GRJ |
| 709 | 312821 | Joshua Simpson | Bailey Cowan Heckaman PLLC | 7:21-cv-30764-MCR-GRJ | |
| 710 | 312824 | Meaghen Slate | Bailey Cowan Heckaman PLLC | 7:21-cv-30767-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 711 | 312826 | Adam Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30769-MCR-GRJ | |
| 712 | 312827 | Anthony Smith | Bailey Cowan Heckaman PLLC | | 7:21-cv-30770-MCR-GRJ |
| 713 | 312828 | Brandon Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30771-MCR-GRJ | |
| 714 | 312830 | Carlos Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30773-MCR-GRJ | |
| 715 | 312833 | Donald Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30776-MCR-GRJ | |
| 716 | 312834 | Jeremiah Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30777-MCR-GRJ | |
| 717 | 312835 | Joseph Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30778-MCR-GRJ | |
| 718 | 312839 | Michael Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30782-MCR-GRJ | |
| 719 | 312841 | Nicholas Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30784-MCR-GRJ | |
| 720 | 312843 | Richard Smith | Bailey Cowan Heckaman PLLC | | 7:21-cv-30786-MCR-GRJ |
| 721 | 312845 | Robert Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30788-MCR-GRJ | |
| 722 | 312846 | James Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30789-MCR-GRJ | |
| 723 | 312847 | John Snelling | Bailey Cowan Heckaman PLLC | 7:21-cv-30790-MCR-GRJ | |
| 724 | 312848 | Dustin Solada | Bailey Cowan Heckaman PLLC | 7:21-cv-30791-MCR-GRJ | |
| 725 | 312849 | Robert Somerville | Bailey Cowan Heckaman PLLC | 7:21-cv-30792-MCR-GRJ | |
| 726 | 312851 | Matthew Sotelo | Bailey Cowan Heckaman PLLC | | 7:21-cv-30794-MCR-GRJ |
| 727 | 312852 | Thomas Sousa | Bailey Cowan Heckaman PLLC | 7:21-cv-30795-MCR-GRJ | |
| 728 | 312854 | Seth Spain | Bailey Cowan Heckaman PLLC | 7:21-cv-30797-MCR-GRJ | |
| 729 | 312857 | Dustin Spicer | Bailey Cowan Heckaman PLLC | 7:21-cv-30800-MCR-GRJ | |
| 730 | 312858 | Brian Spindler | Bailey Cowan Heckaman PLLC | 7:21-cv-30801-MCR-GRJ | |
| 731 | 312860 | Kevin Sprouse | Bailey Cowan Heckaman PLLC | 7:21-cv-30803-MCR-GRJ | |
| 732 | 312861 | Dartanien Spruill | Bailey Cowan Heckaman PLLC | 7:21-cv-30804-MCR-GRJ | |
| 733 | 312862 | Keith St Laurent | Bailey Cowan Heckaman PLLC | 7:21-cv-30805-MCR-GRJ | |
| 734 | 312863 | Kyle St. John | Bailey Cowan Heckaman PLLC | 7:21-cv-30883-MCR-GRJ | |
| 735 | 312870 | Kelly Steele | Bailey Cowan Heckaman PLLC | 7:21-cv-30811-MCR-GRJ | |
| 736 | 312872 | Stephan Sterling | Bailey Cowan Heckaman PLLC | 7:21-cv-30813-MCR-GRJ | |
| 737 | 312878 | Vintonio Stewart | Bailey Cowan Heckaman PLLC | | 7:21-cv-30818-MCR-GRJ |
| 738 | 312880 | Bobby Stone | Bailey Cowan Heckaman PLLC | 7:21-cv-30820-MCR-GRJ | |
| 739 | 312882 | Robert Stone | Bailey Cowan Heckaman PLLC | 7:21-cv-30822-MCR-GRJ | |
| 740 | 312883 | Timothy Summerour | Bailey Cowan Heckaman PLLC | 7:21-cv-30823-MCR-GRJ | |
| 741 | 312884 | Gregory Surles | Bailey Cowan Heckaman PLLC | 7:21-cv-30824-MCR-GRJ | |
| 742 | 312885 | Robert Swanson | Bailey Cowan Heckaman PLLC | 7:21-cv-30825-MCR-GRJ | |
| 743 | 312888 | Kendrick Swinton | Bailey Cowan Heckaman PLLC | 7:21-cv-30828-MCR-GRJ | |
| 744 | 312889 | Allen Sykes | Bailey Cowan Heckaman PLLC | 7:21-cv-30829-MCR-GRJ | |
| 745 | 312890 | Brian Tapia | Bailey Cowan Heckaman PLLC | 7:21-cv-30830-MCR-GRJ | |
| 746 | 312894 | Dominic Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-30834-MCR-GRJ | |
| 747 | 312895 | Jacquetta Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-30835-MCR-GRJ | |
| 748 | 312896 | Kevin Taylor | Bailey Cowan Heckaman PLLC | | 7:21-cv-30836-MCR-GRJ |
| 749 | 312897 | Paul Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-30837-MCR-GRJ | |
| 750 | 312903 | Michael Thiemig | Bailey Cowan Heckaman PLLC | 7:21-cv-30843-MCR-GRJ | |
| 751 | 312908 | Matthew Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-30848-MCR-GRJ | |
| 752 | 312912 | Dustin Thompson | Bailey Cowan Heckaman PLLC | 7:21-cv-30852-MCR-GRJ | |
| 753 | 312914 | Mitchell Thompson | Bailey Cowan Heckaman PLLC | 7:21-cv-30854-MCR-GRJ | |
| 754 | 312916 | Robert Tiedemann | Bailey Cowan Heckaman PLLC | 7:21-cv-30856-MCR-GRJ | |
| 755 | 312917 | Robert Tiffany | Bailey Cowan Heckaman PLLC | | 7:21-cv-30857-MCR-GRJ |
| 756 | 312918 | Huey Todd | Bailey Cowan Heckaman PLLC | | 7:21-cv-30858-MCR-GRJ |
| 757 | 312919 | Tory Tolefree | Bailey Cowan Heckaman PLLC | 7:21-cv-30859-MCR-GRJ | |
| 758 | 312922 | Jesse Toothman | Bailey Cowan Heckaman PLLC | 7:21-cv-30862-MCR-GRJ | |
| 759 | 312924 | Lawrence Totimeh | Bailey Cowan Heckaman PLLC | 7:21-cv-30864-MCR-GRJ | |
| 760 | 312927 | Darrell Tracht | Bailey Cowan Heckaman PLLC | 7:21-cv-30867-MCR-GRJ | |
| 761 | 312929 | Ricardo Trevino | Bailey Cowan Heckaman PLLC | 7:21-cv-30869-MCR-GRJ | |
| 762 | 312930 | Alfred Trinh | Bailey Cowan Heckaman PLLC | | 7:21-cv-30870-MCR-GRJ |
| 763 | 312931 | Enrique Trivino | Bailey Cowan Heckaman PLLC | 7:21-cv-30871-MCR-GRJ | |
| 764 | 312932 | Rexford Trudell | Bailey Cowan Heckaman PLLC | 7:21-cv-30872-MCR-GRJ | |
| 765 | 312934 | Daniel Tuck | Bailey Cowan Heckaman PLLC | | 7:21-cv-30874-MCR-GRJ |
| 766 | 312936 | Gary Turner | Bailey Cowan Heckaman PLLC | 7:21-cv-30876-MCR-GRJ | |
| 767 | 312938 | John Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30878-MCR-GRJ | |
| 768 | 312939 | Erik Underwood | Bailey Cowan Heckaman PLLC | 7:21-cv-30879-MCR-GRJ | |
| 769 | 312942 | Richard Van Rickley | Bailey Cowan Heckaman PLLC | 7:21-cv-30882-MCR-GRJ | |
| 770 | 312945 | Christopher Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-31404-MCR-GRJ | |
| 771 | 312946 | Angel Vegacolon | Bailey Cowan Heckaman PLLC | 7:21-cv-31405-MCR-GRJ | |
| 772 | 312949 | Jacob Vest | Bailey Cowan Heckaman PLLC | 7:21-cv-31408-MCR-GRJ | |
| 773 | 312951 | Shane Vicaire | Bailey Cowan Heckaman PLLC | | 7:21-cv-31410-MCR-GRJ |
| 774 | 312952 | Dustin Vickers | Bailey Cowan Heckaman PLLC | 7:21-cv-31411-MCR-GRJ | |
| 775 | 312953 | Ramon Villagrana | Bailey Cowan Heckaman PLLC | 7:21-cv-31412-MCR-GRJ | |
| 776 | 312956 | Shadiya Wade | Bailey Cowan Heckaman PLLC | 7:21-cv-31415-MCR-GRJ | |
| 777 | 312960 | Kerek Walker | Bailey Cowan Heckaman PLLC | 7:21-cv-31419-MCR-GRJ | |
| 778 | 312965 | Vincent Ware | Bailey Cowan Heckaman PLLC | | 7:21-cv-31424-MCR-GRJ |
| 779 | 312966 | Tadd Warner | Bailey Cowan Heckaman PLLC | 7:21-cv-31425-MCR-GRJ | |
| 780 | 312967 | Raiza Washington | Bailey Cowan Heckaman PLLC | 7:21-cv-31426-MCR-GRJ | |
| 781 | 312969 | Orelius Washington | Bailey Cowan Heckaman PLLC | 7:21-cv-31428-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 782 | 312972 | Mark Watson | Bailey Cowan Heckaman PLLC | 7:21-cv-31431-MCR-GRJ | |
| 783 | 312979 | Eric Weiss | Bailey Cowan Heckaman PLLC | | 7:21-cv-31438-MCR-GRJ |
| 784 | 312981 | Olin Welch | Bailey Cowan Heckaman PLLC | 7:21-cv-31440-MCR-GRJ | |
| 785 | 312984 | Raqai White | Bailey Cowan Heckaman PLLC | | 7:21-cv-31443-MCR-GRJ |
| 786 | 312986 | Marc Whitehouse | Bailey Cowan Heckaman PLLC | 7:21-cv-31445-MCR-GRJ | |
| 787 | 312987 | Seth Whiteley | Bailey Cowan Heckaman PLLC | 7:21-cv-31446-MCR-GRJ | |
| 788 | 312988 | Alexander Whiteman | Bailey Cowan Heckaman PLLC | | 7:21-cv-31447-MCR-GRJ |
| 789 | 312992 | Steven Wieczorek | Bailey Cowan Heckaman PLLC | 7:21-cv-31451-MCR-GRJ | |
| 790 | 312995 | John Wilcox | Bailey Cowan Heckaman PLLC | 7:21-cv-31454-MCR-GRJ | |
| 791 | 312997 | Devan Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31456-MCR-GRJ | |
| 792 | 312998 | Drew Williams | Bailey Cowan Heckaman PLLC | | 7:21-cv-31457-MCR-GRJ |
| 793 | 312999 | Gary Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31458-MCR-GRJ | |
| 794 | 313000 | Jeffrey Williams | Bailey Cowan Heckaman PLLC | | 7:21-cv-31459-MCR-GRJ |
| 795 | 313002 | Joshua Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31461-MCR-GRJ | |
| 796 | 313006 | Ronald Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31465-MCR-GRJ | |
| 797 | 313007 | Ryan Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31466-MCR-GRJ | |
| 798 | 313008 | Trevor Williams | Bailey Cowan Heckaman PLLC | | 7:21-cv-31467-MCR-GRJ |
| 799 | 313011 | Roslyn Wills | Bailey Cowan Heckaman PLLC | 7:21-cv-31470-MCR-GRJ | |
| 800 | 313013 | Christopher Wilson | Bailey Cowan Heckaman PLLC | | 7:21-cv-31472-MCR-GRJ |
| 801 | 313019 | Cody Winslow | Bailey Cowan Heckaman PLLC | 7:21-cv-31478-MCR-GRJ | |
| 802 | 313020 | Dwayne Winston | Bailey Cowan Heckaman PLLC | 7:21-cv-31479-MCR-GRJ | |
| 803 | 313026 | Matthew Wolgan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31485-MCR-GRJ |
| 804 | 313032 | Brandon Wortelman | Bailey Cowan Heckaman PLLC | | 7:21-cv-31491-MCR-GRJ |
| 805 | 313035 | James Wright | Bailey Cowan Heckaman PLLC | 7:21-cv-31494-MCR-GRJ | |
| 806 | 313036 | Rasheen Wright | Bailey Cowan Heckaman PLLC | | 7:21-cv-31495-MCR-GRJ |
| 807 | 313037 | Karl Wunder | Bailey Cowan Heckaman PLLC | 7:21-cv-31496-MCR-GRJ | |
| 808 | 313038 | Andrew Wyatt | Bailey Cowan Heckaman PLLC | 7:21-cv-31497-MCR-GRJ | |
| 809 | 313039 | Jeffrey Wyman | Bailey Cowan Heckaman PLLC | 7:21-cv-31498-MCR-GRJ | |
| 810 | 313041 | Chad Yancey | Bailey Cowan Heckaman PLLC | 7:21-cv-31500-MCR-GRJ | |
| 811 | 313043 | Keith Yester | Bailey Cowan Heckaman PLLC | | 7:21-cv-31502-MCR-GRJ |
| 812 | 313044 | Tong Yi | Bailey Cowan Heckaman PLLC | | 7:21-cv-31503-MCR-GRJ |
| 813 | 313045 | Brandon Young | Bailey Cowan Heckaman PLLC | 7:21-cv-31504-MCR-GRJ | |
| 814 | 313047 | David Young | Bailey Cowan Heckaman PLLC | 7:21-cv-31506-MCR-GRJ | |
| 815 | 313049 | James Young | Bailey Cowan Heckaman PLLC | 7:21-cv-31508-MCR-GRJ | |
| 816 | 313052 | Daniel Zimmer | Bailey Cowan Heckaman PLLC | 7:21-cv-31511-MCR-GRJ | |
| 817 | 313053 | Matthew Zink | Bailey Cowan Heckaman PLLC | | 7:21-cv-31512-MCR-GRJ |
| 818 | 313075 | Dennis Albert | Bailey Cowan Heckaman PLLC | 7:21-cv-31534-MCR-GRJ | |
| 819 | 313081 | Deren Alldaffer | Bailey Cowan Heckaman PLLC | | 7:21-cv-31540-MCR-GRJ |
| 820 | 313095 | Joe Alvarado | Bailey Cowan Heckaman PLLC | | 7:21-cv-31554-MCR-GRJ |
| 821 | 313106 | Steven Anderson | Bailey Cowan Heckaman PLLC | 7:21-cv-31565-MCR-GRJ | |
| 822 | 313109 | Zachary Anderson | Bailey Cowan Heckaman PLLC | 7:21-cv-31568-MCR-GRJ | |
| 823 | 313122 | Kevin Armstrong | Bailey Cowan Heckaman PLLC | 7:21-cv-31581-MCR-GRJ | |
| 824 | 313123 | Jermaine Armstrong | Bailey Cowan Heckaman PLLC | 7:21-cv-31582-MCR-GRJ | |
| 825 | 313124 | John Arnold | Bailey Cowan Heckaman PLLC | 7:21-cv-31583-MCR-GRJ | |
| 826 | 313125 | Jacques Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-31584-MCR-GRJ | |
| 827 | 313131 | Michael Atwood | Bailey Cowan Heckaman PLLC | 7:21-cv-31590-MCR-GRJ | |
| 828 | 313149 | Robert Baillie | Bailey Cowan Heckaman PLLC | 7:21-cv-31608-MCR-GRJ | |
| 829 | 313154 | Andrew Balcunas | Bailey Cowan Heckaman PLLC | | 7:21-cv-31613-MCR-GRJ |
| 830 | 313156 | Shawn Bales | Bailey Cowan Heckaman PLLC | | 7:21-cv-31615-MCR-GRJ |
| 831 | 313160 | Christopher Balsley | Bailey Cowan Heckaman PLLC | | 7:21-cv-31619-MCR-GRJ |
| 832 | 313163 | Bennett Banach | Bailey Cowan Heckaman PLLC | | 7:21-cv-31622-MCR-GRJ |
| 833 | 313167 | Levi Bannigan | Bailey Cowan Heckaman PLLC | 7:21-cv-31626-MCR-GRJ | |
| 834 | 313178 | Joshua Barnett | Bailey Cowan Heckaman PLLC | 7:21-cv-31637-MCR-GRJ | |
| 835 | 313188 | Michael Bartell | Bailey Cowan Heckaman PLLC | | 7:21-cv-31647-MCR-GRJ |
| 836 | 313203 | John Beal | Bailey Cowan Heckaman PLLC | 7:21-cv-31662-MCR-GRJ | |
| 837 | 313204 | Stuart Bean | Bailey Cowan Heckaman PLLC | 7:21-cv-31663-MCR-GRJ | |
| 838 | 313207 | Jack Beck | Bailey Cowan Heckaman PLLC | 7:21-cv-31666-MCR-GRJ | |
| 839 | 313219 | Charles Bell | Bailey Cowan Heckaman PLLC | 7:21-cv-31678-MCR-GRJ | |
| 840 | 313220 | Gerald Bell | Bailey Cowan Heckaman PLLC | 7:21-cv-31679-MCR-GRJ | |
| 841 | 313224 | Jason Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-31683-MCR-GRJ | |
| 842 | 313231 | Jorge Berlingeri | Bailey Cowan Heckaman PLLC | | 7:21-cv-31690-MCR-GRJ |
| 843 | 313232 | Hunter Bernard | Bailey Cowan Heckaman PLLC | 7:21-cv-31691-MCR-GRJ | |
| 844 | 313241 | Jason Billington | Bailey Cowan Heckaman PLLC | 7:21-cv-31700-MCR-GRJ | |
| 845 | 313287 | Micheal Brady | Bailey Cowan Heckaman PLLC | | 7:21-cv-31746-MCR-GRJ |
| 846 | 313296 | Christopher Brault | Bailey Cowan Heckaman PLLC | | 7:21-cv-31755-MCR-GRJ |
| 847 | 313306 | Devan Brewer | Bailey Cowan Heckaman PLLC | 7:21-cv-31765-MCR-GRJ | |
| 848 | 313319 | Matthew Browell | Bailey Cowan Heckaman PLLC | | 7:21-cv-31778-MCR-GRJ |
| 849 | 313338 | Micheal Brunswick | Bailey Cowan Heckaman PLLC | 7:21-cv-31797-MCR-GRJ | |
| 850 | 313347 | Rusty Burch | Bailey Cowan Heckaman PLLC | 7:21-cv-31806-MCR-GRJ | |
| 851 | 313355 | Michael Burns | Bailey Cowan Heckaman PLLC | 7:21-cv-31814-MCR-GRJ | |
| 852 | 313356 | David Burton | Bailey Cowan Heckaman PLLC | | 7:21-cv-31815-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 853 | 313372 | William Cameron | Bailey Cowan Heckaman PLLC | | 7:21-cv-31831-MCR-GRJ |
| 854 | 313386 | Brandon Carlisle | Bailey Cowan Heckaman PLLC | 7:21-cv-31845-MCR-GRJ | |
| 855 | 313405 | Michael Carvalho | Bailey Cowan Heckaman PLLC | 7:21-cv-31864-MCR-GRJ | |
| 856 | 313408 | Christian Casteel | Bailey Cowan Heckaman PLLC | | 7:21-cv-31867-MCR-GRJ |
| 857 | 313427 | James Charbeneau | Bailey Cowan Heckaman PLLC | 7:21-cv-31886-MCR-GRJ | |
| 858 | 313446 | Brian Clark | Bailey Cowan Heckaman PLLC | | 7:21-cv-31905-MCR-GRJ |
| 859 | 313448 | Jeremy Clark | Bailey Cowan Heckaman PLLC | 7:21-cv-31907-MCR-GRJ | |
| 860 | 313475 | Paul Confer | Bailey Cowan Heckaman PLLC | 7:21-cv-31934-MCR-GRJ | |
| 861 | 313476 | Duane Confer | Bailey Cowan Heckaman PLLC | 7:21-cv-31935-MCR-GRJ | |
| 862 | 313501 | Hector Cortes | Bailey Cowan Heckaman PLLC | | 7:21-cv-31960-MCR-GRJ |
| 863 | 313549 | Nicholas Dailey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32008-MCR-GRJ |
| 864 | 313567 | Justin Davis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32030-MCR-GRJ |
| 865 | 313575 | John Dean | Bailey Cowan Heckaman PLLC | 7:21-cv-32048-MCR-GRJ | |
| 866 | 313581 | Leroy Degrand | Bailey Cowan Heckaman PLLC | 7:21-cv-32061-MCR-GRJ | |
| 867 | 313582 | Stephon Deiter | Bailey Cowan Heckaman PLLC | 7:21-cv-32063-MCR-GRJ | |
| 868 | 313587 | Ralph Demaree | Bailey Cowan Heckaman PLLC | 7:21-cv-32074-MCR-GRJ | |
| 869 | 313598 | David Detweiler | Bailey Cowan Heckaman PLLC | | 7:21-cv-32098-MCR-GRJ |
| 870 | 313605 | Dakota Dezelake | Bailey Cowan Heckaman PLLC | 7:21-cv-32113-MCR-GRJ | |
| 871 | 313626 | Andrew Dockins | Bailey Cowan Heckaman PLLC | | 7:21-cv-32159-MCR-GRJ |
| 872 | 313637 | Stephen Douglass | Bailey Cowan Heckaman PLLC | | 7:21-cv-32182-MCR-GRJ |
| 873 | 313668 | Eric Earls | Bailey Cowan Heckaman PLLC | | 7:21-cv-32250-MCR-GRJ |
| 874 | 313685 | Evan Eldridge | Bailey Cowan Heckaman PLLC | 7:21-cv-32287-MCR-GRJ | |
| 875 | 313688 | Jordan Eliason | Bailey Cowan Heckaman PLLC | | 7:21-cv-32294-MCR-GRJ |
| 876 | 313709 | Arturo Espinoza | Bailey Cowan Heckaman PLLC | | 7:21-cv-32868-MCR-GRJ |
| 877 | 313718 | Zachariah Ewton | Bailey Cowan Heckaman PLLC | 7:21-cv-32883-MCR-GRJ | |
| 878 | 313728 | Aj Fasching | Bailey Cowan Heckaman PLLC | 7:21-cv-32904-MCR-GRJ | |
| 879 | 313738 | David Ferguson | Bailey Cowan Heckaman PLLC | 7:21-cv-32936-MCR-GRJ | |
| 880 | 313745 | William Finlay | Bailey Cowan Heckaman PLLC | | 7:21-cv-32951-MCR-GRJ |
| 881 | 313757 | Derek Fitzpatrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32977-MCR-GRJ |
| 882 | 313768 | Calib Flory | Bailey Cowan Heckaman PLLC | 7:21-cv-33001-MCR-GRJ | |
| 883 | 313772 | Michael Folk | Bailey Cowan Heckaman PLLC | 7:21-cv-33009-MCR-GRJ | |
| 884 | 313785 | Aaron Foye | Bailey Cowan Heckaman PLLC | | 7:21-cv-33038-MCR-GRJ |
| 885 | 313788 | Kyle Francom | Bailey Cowan Heckaman PLLC | 7:21-cv-33044-MCR-GRJ | |
| 886 | 313802 | Jason French | Bailey Cowan Heckaman PLLC | | 7:21-cv-33074-MCR-GRJ |
| 887 | 313813 | Matthew Furlow | Bailey Cowan Heckaman PLLC | | 7:21-cv-33098-MCR-GRJ |
| 888 | 313835 | Tyler Garrison | Bailey Cowan Heckaman PLLC | 7:21-cv-33145-MCR-GRJ | |
| 889 | 313852 | Eric Geyer | Bailey Cowan Heckaman PLLC | 7:21-cv-33182-MCR-GRJ | |
| 890 | 313857 | Michael Gibson | Bailey Cowan Heckaman PLLC | 7:21-cv-33193-MCR-GRJ | |
| 891 | 313864 | Michael Glavin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33208-MCR-GRJ |
| 892 | 313867 | Brandon Godenschwager | Bailey Cowan Heckaman PLLC | | 7:21-cv-33214-MCR-GRJ |
| 893 | 313914 | Robert Grimes | Bailey Cowan Heckaman PLLC | 7:21-cv-33310-MCR-GRJ | |
| 894 | 313916 | Timothy Grimsley | Bailey Cowan Heckaman PLLC | 7:21-cv-33314-MCR-GRJ | |
| 895 | 313931 | Leonardo Guzman | Bailey Cowan Heckaman PLLC | | 7:21-cv-33347-MCR-GRJ |
| 896 | 313934 | Phil Haberman | Bailey Cowan Heckaman PLLC | | 7:21-cv-33353-MCR-GRJ |
| 897 | 313936 | Brandon Haddix | Bailey Cowan Heckaman PLLC | | 7:21-cv-33358-MCR-GRJ |
| 898 | 313944 | Jason Hall | Bailey Cowan Heckaman PLLC | 7:21-cv-32025-MCR-GRJ | |
| 899 | 313950 | Travis Hall | Bailey Cowan Heckaman PLLC | | 7:21-cv-32036-MCR-GRJ |
| 900 | 313969 | Joshua Hardy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32071-MCR-GRJ |
| 901 | 313984 | Brandon Harrelson | Bailey Cowan Heckaman PLLC | 7:21-cv-32099-MCR-GRJ | |
| 902 | 314006 | Peter Hayes | Bailey Cowan Heckaman PLLC | 7:21-cv-32140-MCR-GRJ | |
| 903 | 314011 | Christopher Heald | Bailey Cowan Heckaman PLLC | 7:21-cv-32149-MCR-GRJ | |
| 904 | 314036 | Victor Hernandez | Bailey Cowan Heckaman PLLC | 7:21-cv-32196-MCR-GRJ | |
| 905 | 314051 | Eric Hile | Bailey Cowan Heckaman PLLC | 7:21-cv-32223-MCR-GRJ | |
| 906 | 314056 | Steven Himelspach | Bailey Cowan Heckaman PLLC | | 7:21-cv-32233-MCR-GRJ |
| 907 | 314061 | Michael Hintz | Bailey Cowan Heckaman PLLC | | 7:21-cv-32242-MCR-GRJ |
| 908 | 314083 | Christopher Hopkins | Bailey Cowan Heckaman PLLC | | 7:21-cv-32282-MCR-GRJ |
| 909 | 314088 | Ellery Horn | Bailey Cowan Heckaman PLLC | 7:21-cv-32292-MCR-GRJ | |
| 910 | 314116 | Jaime Ibarra | Bailey Cowan Heckaman PLLC | 7:21-cv-32325-MCR-GRJ | |
| 911 | 314123 | Kevin Ingram | Bailey Cowan Heckaman PLLC | | 7:21-cv-32332-MCR-GRJ |
| 912 | 314132 | Larry Jackson | Bailey Cowan Heckaman PLLC | 7:21-cv-32341-MCR-GRJ | |
| 913 | 314133 | Terry Jackson | Bailey Cowan Heckaman PLLC | | 7:21-cv-32342-MCR-GRJ |
| 914 | 314146 | Ismael Jimenez | Bailey Cowan Heckaman PLLC | 7:21-cv-32355-MCR-GRJ | |
| 915 | 314148 | Cayden Joaquin | Bailey Cowan Heckaman PLLC | 7:21-cv-32357-MCR-GRJ | |
| 916 | 314152 | Joshua Johns | Bailey Cowan Heckaman PLLC | 7:21-cv-32361-MCR-GRJ | |
| 917 | 314168 | Anthony Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-32377-MCR-GRJ | |
| 918 | 314180 | Lonnie Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-32389-MCR-GRJ | |
| 919 | 314183 | Phillip Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-32392-MCR-GRJ | |
| 920 | 314212 | David Kelly | Bailey Cowan Heckaman PLLC | 7:21-cv-32421-MCR-GRJ | |
| 921 | 314215 | Brandon Kendall | Bailey Cowan Heckaman PLLC | 7:21-cv-32424-MCR-GRJ | |
| 922 | 314242 | Dan Kinney | Bailey Cowan Heckaman PLLC | 7:21-cv-32451-MCR-GRJ | |
| 923 | 314243 | William Kinser | Bailey Cowan Heckaman PLLC | | 7:21-cv-32452-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 924 | 314258 | Elliott Koch | Bailey Cowan Heckaman PLLC | | 7:21-cv-32467-MCR-GRJ |
| 925 | 314283 | Omead Kyanvash | Bailey Cowan Heckaman PLLC | | 7:21-cv-32492-MCR-GRJ |
| 926 | 314288 | Matthew Lafrate | Bailey Cowan Heckaman PLLC | 7:21-cv-32497-MCR-GRJ | |
| 927 | 314313 | Joseph Lash | Bailey Cowan Heckaman PLLC | 7:21-cv-32522-MCR-GRJ | |
| 928 | 314339 | Christopher Legg | Bailey Cowan Heckaman PLLC | | 7:21-cv-32548-MCR-GRJ |
| 929 | 314350 | Aaron Lewis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32559-MCR-GRJ |
| 930 | 314355 | Jordan Leyhue | Bailey Cowan Heckaman PLLC | 7:21-cv-32564-MCR-GRJ | |
| 931 | 314362 | Stephen Linder | Bailey Cowan Heckaman PLLC | 7:21-cv-32571-MCR-GRJ | |
| 932 | 314370 | Michael Liscotti | Bailey Cowan Heckaman PLLC | 7:21-cv-32579-MCR-GRJ | |
| 933 | 314382 | Marty Long | Bailey Cowan Heckaman PLLC | | 7:21-cv-32591-MCR-GRJ |
| 934 | 314398 | Michael Lugo | Bailey Cowan Heckaman PLLC | | 7:21-cv-32607-MCR-GRJ |
| 935 | 314425 | James Malinowski | Bailey Cowan Heckaman PLLC | 7:21-cv-32634-MCR-GRJ | |
| 936 | 314437 | Richard Markham | Bailey Cowan Heckaman PLLC | | 7:21-cv-32646-MCR-GRJ |
| 937 | 314441 | Ritchie Marquez | Bailey Cowan Heckaman PLLC | | 7:21-cv-32650-MCR-GRJ |
| 938 | 314478 | Eddie Mccallum | Bailey Cowan Heckaman PLLC | | 7:21-cv-32687-MCR-GRJ |
| 939 | 314480 | Tyler Mccarty | Bailey Cowan Heckaman PLLC | 7:21-cv-32689-MCR-GRJ | |
| 940 | 314482 | Aaron Mcclellan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32691-MCR-GRJ |
| 941 | 314483 | Colby Mcclintic | Bailey Cowan Heckaman PLLC | 7:21-cv-32692-MCR-GRJ | |
| 942 | 314491 | Jonathan Mccrory | Bailey Cowan Heckaman PLLC | 7:21-cv-32700-MCR-GRJ | |
| 943 | 314506 | Lucas Mckirdy | Bailey Cowan Heckaman PLLC | 7:21-cv-32715-MCR-GRJ | |
| 944 | 314519 | Caleb Meeker | Bailey Cowan Heckaman PLLC | 7:21-cv-32728-MCR-GRJ | |
| 945 | 314537 | Aaron Milanowski | Bailey Cowan Heckaman PLLC | | 7:21-cv-32746-MCR-GRJ |
| 946 | 314540 | Christopher Miller | Bailey Cowan Heckaman PLLC | | 7:21-cv-32749-MCR-GRJ |
| 947 | 314548 | Stewart Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-32757-MCR-GRJ | |
| 948 | 314563 | Tyler Mitchell | Bailey Cowan Heckaman PLLC | 7:21-cv-32772-MCR-GRJ | |
| 949 | 314577 | Devin Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-32786-MCR-GRJ | |
| 950 | 314580 | Gregory Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-32789-MCR-GRJ | |
| 951 | 314585 | Tracy Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-32794-MCR-GRJ | |
| 952 | 314607 | Jason Moseley | Bailey Cowan Heckaman PLLC | 7:21-cv-32816-MCR-GRJ | |
| 953 | 314608 | Michael Moses | Bailey Cowan Heckaman PLLC | | 7:21-cv-32817-MCR-GRJ |
| 954 | 314637 | Kasey Nash | Bailey Cowan Heckaman PLLC | 7:21-cv-32846-MCR-GRJ | |
| 955 | 314649 | Leslie Nelson | Bailey Cowan Heckaman PLLC | | 7:21-cv-32884-MCR-GRJ |
| 956 | 314652 | Sam Nestor | Bailey Cowan Heckaman PLLC | 7:21-cv-32890-MCR-GRJ | |
| 957 | 314655 | Michael Nicely | Bailey Cowan Heckaman PLLC | 7:21-cv-32895-MCR-GRJ | |
| 958 | 314672 | Matthew Nutter | Bailey Cowan Heckaman PLLC | | 7:21-cv-32924-MCR-GRJ |
| 959 | 314678 | Brandon Odam | Bailey Cowan Heckaman PLLC | | 7:21-cv-32929-MCR-GRJ |
| 960 | 314683 | Spencer Offenbacker | Bailey Cowan Heckaman PLLC | | 7:21-cv-32937-MCR-GRJ |
| 961 | 314689 | Steven Oldham | Bailey Cowan Heckaman PLLC | | 7:21-cv-32948-MCR-GRJ |
| 962 | 314704 | James Owen | Bailey Cowan Heckaman PLLC | | 7:21-cv-32976-MCR-GRJ |
| 963 | 314708 | Jason Oxendine | Bailey Cowan Heckaman PLLC | | 7:21-cv-32983-MCR-GRJ |
| 964 | 314750 | David Pelletier | Bailey Cowan Heckaman PLLC | 7:21-cv-33062-MCR-GRJ | |
| 965 | 314753 | Albert Perez | Bailey Cowan Heckaman PLLC | | 7:21-cv-33067-MCR-GRJ |
| 966 | 314754 | Jaime Perez | Bailey Cowan Heckaman PLLC | | 7:21-cv-33069-MCR-GRJ |
| 967 | 314770 | Kris Petrosky | Bailey Cowan Heckaman PLLC | 7:21-cv-33099-MCR-GRJ | |
| 968 | 314775 | Minh Phan | Bailey Cowan Heckaman PLLC | 7:21-cv-33108-MCR-GRJ | |
| 969 | 314787 | Michael Pierre | Bailey Cowan Heckaman PLLC | 7:21-cv-33131-MCR-GRJ | |
| 970 | 314791 | Jose Plaza | Bailey Cowan Heckaman PLLC | | 7:21-cv-33138-MCR-GRJ |
| 971 | 314798 | Anthony Popkin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33151-MCR-GRJ |
| 972 | 314806 | Corey Poudrier | Bailey Cowan Heckaman PLLC | 7:21-cv-33166-MCR-GRJ | |
| 973 | 314869 | Travis Reams | Bailey Cowan Heckaman PLLC | 7:21-cv-33288-MCR-GRJ | |
| 974 | 314871 | Joshua Rechcygl | Bailey Cowan Heckaman PLLC | 7:21-cv-33292-MCR-GRJ | |
| 975 | 314882 | Blake Remkus | Bailey Cowan Heckaman PLLC | 7:21-cv-33313-MCR-GRJ | |
| 976 | 314883 | Timothy Renegar | Bailey Cowan Heckaman PLLC | 7:21-cv-33315-MCR-GRJ | |
| 977 | 314887 | Jeffrey Reynolds | Bailey Cowan Heckaman PLLC | 7:21-cv-33322-MCR-GRJ | |
| 978 | 314910 | Randall Riley | Bailey Cowan Heckaman PLLC | | 7:21-cv-33365-MCR-GRJ |
| 979 | 314925 | John Roberson | Bailey Cowan Heckaman PLLC | | 7:21-cv-33383-MCR-GRJ |
| 980 | 314926 | Brian Roberts | Bailey Cowan Heckaman PLLC | 7:21-cv-33384-MCR-GRJ | |
| 981 | 314928 | Shawn Roberts | Bailey Cowan Heckaman PLLC | 7:21-cv-33386-MCR-GRJ | |
| 982 | 314935 | Steve Robinson | Bailey Cowan Heckaman PLLC | 7:21-cv-33393-MCR-GRJ | |
| 983 | 314938 | April Rodgers | Bailey Cowan Heckaman PLLC | 7:21-cv-33396-MCR-GRJ | |
| 984 | 314941 | Robert Rodgers | Bailey Cowan Heckaman PLLC | 7:21-cv-33399-MCR-GRJ | |
| 985 | 314954 | Derreck Rogers | Bailey Cowan Heckaman PLLC | 7:21-cv-33611-MCR-GRJ | |
| 986 | 314957 | Dominique Rollins | Bailey Cowan Heckaman PLLC | 7:21-cv-33614-MCR-GRJ | |
| 987 | 314960 | Rusty Rollison | Bailey Cowan Heckaman PLLC | 7:21-cv-33617-MCR-GRJ | |
| 988 | 314970 | Kristen Roukas | Bailey Cowan Heckaman PLLC | 7:21-cv-33627-MCR-GRJ | |
| 989 | 315010 | David Schible | Bailey Cowan Heckaman PLLC | 7:21-cv-33667-MCR-GRJ | |
| 990 | 315016 | Jason Schoonover | Bailey Cowan Heckaman PLLC | | 7:21-cv-33673-MCR-GRJ |
| 991 | 315024 | Bryson Schwartz | Bailey Cowan Heckaman PLLC | 7:21-cv-33681-MCR-GRJ | |
| 992 | 315063 | Matthew Shinault | Bailey Cowan Heckaman PLLC | 7:21-cv-33720-MCR-GRJ | |
| 993 | 315068 | Robert Short | Bailey Cowan Heckaman PLLC | | 7:21-cv-33725-MCR-GRJ |
| 994 | 315076 | Bruce Siegal | Bailey Cowan Heckaman PLLC | | 7:21-cv-33733-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 995 | 315096 | Wesely Sitar | Bailey Cowan Heckaman PLLC | 7:21-cv-33753-MCR-GRJ | |
| 996 | 315105 | Adam Sluth | Bailey Cowan Heckaman PLLC | | 7:21-cv-33762-MCR-GRJ |
| 997 | 315109 | Bradley Smith | Bailey Cowan Heckaman PLLC | | 7:21-cv-33766-MCR-GRJ |
| 998 | 315122 | Jeremy Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-33779-MCR-GRJ | |
| 999 | 315128 | Michael Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-33785-MCR-GRJ | |
| 1000 | 315134 | Smokey Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-33791-MCR-GRJ | |
| 1001 | 315145 | Jacob Snow | Bailey Cowan Heckaman PLLC | | 7:21-cv-33802-MCR-GRJ |
| 1002 | 315146 | Shane Snow | Bailey Cowan Heckaman PLLC | | 7:21-cv-33803-MCR-GRJ |
| 1003 | 315148 | Andrew Snyder | Bailey Cowan Heckaman PLLC | 7:21-cv-33805-MCR-GRJ | |
| 1004 | 315164 | Charles Speaks | Bailey Cowan Heckaman PLLC | 7:21-cv-33821-MCR-GRJ | |
| 1005 | 315167 | Scott Spencer | Bailey Cowan Heckaman PLLC | 7:21-cv-33824-MCR-GRJ | |
| 1006 | 315175 | David Stage | Bailey Cowan Heckaman PLLC | 7:21-cv-33832-MCR-GRJ | |
| 1007 | 315180 | Geoffrey Stanford | Bailey Cowan Heckaman PLLC | 7:21-cv-33837-MCR-GRJ | |
| 1008 | 315183 | Brett Starkowski | Bailey Cowan Heckaman PLLC | 7:21-cv-33840-MCR-GRJ | |
| 1009 | 315198 | Christopher Stevens | Bailey Cowan Heckaman PLLC | 7:21-cv-33855-MCR-GRJ | |
| 1010 | 315216 | Steven Stone | Bailey Cowan Heckaman PLLC | | 7:21-cv-33873-MCR-GRJ |
| 1011 | 315247 | William Sutherland | Bailey Cowan Heckaman PLLC | | 7:21-cv-33979-MCR-GRJ |
| 1012 | 315309 | Dylan Thorington | Bailey Cowan Heckaman PLLC | | 7:21-cv-34093-MCR-GRJ |
| 1013 | 315317 | John Tillman | Bailey Cowan Heckaman PLLC | | 7:21-cv-34108-MCR-GRJ |
| 1014 | 315318 | Lynda Tillman | Bailey Cowan Heckaman PLLC | | 7:21-cv-34110-MCR-GRJ |
| 1015 | 315334 | Timothy Trayer | Bailey Cowan Heckaman PLLC | | 7:21-cv-34140-MCR-GRJ |
| 1016 | 315345 | Jeremy Tuma | Bailey Cowan Heckaman PLLC | | 7:21-cv-34162-MCR-GRJ |
| 1017 | 315406 | Michael Wade | Bailey Cowan Heckaman PLLC | 7:21-cv-34276-MCR-GRJ | |
| 1018 | 315419 | Ronald Walter | Bailey Cowan Heckaman PLLC | 7:21-cv-34300-MCR-GRJ | |
| 1019 | 315430 | Anthony Watson | Bailey Cowan Heckaman PLLC | | 7:21-cv-34320-MCR-GRJ |
| 1020 | 315434 | William Watson | Bailey Cowan Heckaman PLLC | 7:21-cv-34330-MCR-GRJ | |
| 1021 | 315439 | Devin Weaver | Bailey Cowan Heckaman PLLC | 7:21-cv-34341-MCR-GRJ | |
| 1022 | 315451 | Keith Wellman | Bailey Cowan Heckaman PLLC | 7:21-cv-34363-MCR-GRJ | |
| 1023 | 315473 | Kevin White | Bailey Cowan Heckaman PLLC | | 7:21-cv-34404-MCR-GRJ |
| 1024 | 315493 | Anthony Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-34442-MCR-GRJ | |
| 1025 | 315504 | Timothy Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-34463-MCR-GRJ | |
| 1026 | 315538 | Scott Wynn | Bailey Cowan Heckaman PLLC | | 7:21-cv-34527-MCR-GRJ |
| 1027 | 315552 | Mark Young | Bailey Cowan Heckaman PLLC | | 7:21-cv-34553-MCR-GRJ |
| 1028 | 315569 | Sean Zitzer | Bailey Cowan Heckaman PLLC | 7:21-cv-34585-MCR-GRJ | |
| 1029 | 43036 | Joshua Jones | Clark, Love & Hutson PLLC | | 3:19-cv-02405-MCR-GRJ |
| 1030 | 88643 | Christopher Rosa | Clark, Love & Hutson PLLC | 7:20-cv-19432-MCR-GRJ | |
| 1031 | 88646 | Micah Turner | Clark, Love & Hutson PLLC | 7:20-cv-19440-MCR-GRJ | |
| 1032 | 88647 | Daniel Williams | Clark, Love & Hutson PLLC | 7:20-cv-19443-MCR-GRJ | |
| 1033 | 88654 | Alejandro Chaveste | Clark, Love & Hutson PLLC | 7:20-cv-19458-MCR-GRJ | |
| 1034 | 88665 | Todd Eason | Clark, Love & Hutson PLLC | 7:20-cv-19500-MCR-GRJ | |
| 1035 | 88671 | Terry Brown | Clark, Love & Hutson PLLC | 7:20-cv-19340-MCR-GRJ | |
| 1036 | 88710 | Jared Wolf | Clark, Love & Hutson PLLC | 7:20-cv-19441-MCR-GRJ | |
| 1037 | 88765 | Jerry Dickerson | Clark, Love & Hutson PLLC | | 7:20-cv-19554-MCR-GRJ |
| 1038 | 88814 | Matthew Spalding | Clark, Love & Hutson PLLC | | 7:20-cv-19728-MCR-GRJ |
| 1039 | 88815 | Myron Askoar | Clark, Love & Hutson PLLC | | 7:20-cv-19730-MCR-GRJ |
| 1040 | 88843 | Jeff Spicer | Clark, Love & Hutson PLLC | | 7:20-cv-19854-MCR-GRJ |
| 1041 | 88891 | Darrick Koponen | Clark, Love & Hutson PLLC | | 7:20-cv-19752-MCR-GRJ |
| 1042 | 88898 | Joseph Pickens | Clark, Love & Hutson PLLC | 7:20-cv-19768-MCR-GRJ | |
| 1043 | 88933 | Alden James | Clark, Love & Hutson PLLC | | 7:20-cv-19872-MCR-GRJ |
| 1044 | 88966 | Ricardo Pena | Clark, Love & Hutson PLLC | 7:20-cv-19981-MCR-GRJ | |
| 1045 | 88979 | Skylar Barron | Clark, Love & Hutson PLLC | | 7:20-cv-19798-MCR-GRJ |
| 1046 | 88997 | Matt Wandron | Clark, Love & Hutson PLLC | | 7:20-cv-19855-MCR-GRJ |
| 1047 | 89010 | Devan Glaviano | Clark, Love & Hutson PLLC | 7:20-cv-19891-MCR-GRJ | |
| 1048 | 89081 | Nathan Thomas | Clark, Love & Hutson PLLC | | 7:20-cv-20033-MCR-GRJ |
| 1049 | 89087 | Jason Dickison | Clark, Love & Hutson PLLC | 7:20-cv-20039-MCR-GRJ | |
| 1050 | 89089 | Johanna Gomez | Clark, Love & Hutson PLLC | | 7:20-cv-20042-MCR-GRJ |
| 1051 | 89098 | Deja Rivers | Clark, Love & Hutson PLLC | 7:20-cv-20056-MCR-GRJ | |
| 1052 | 89101 | Brian Hughes | Clark, Love & Hutson PLLC | | 7:20-cv-20061-MCR-GRJ |
| 1053 | 89109 | Keevin Fields | Clark, Love & Hutson PLLC | 7:20-cv-20074-MCR-GRJ | |
| 1054 | 89142 | Gregory Bennett | Clark, Love & Hutson PLLC | | 7:20-cv-20151-MCR-GRJ |
| 1055 | 89203 | John Stertzer | Clark, Love & Hutson PLLC | 7:20-cv-20155-MCR-GRJ | |
| 1056 | 89216 | James Casey | Clark, Love & Hutson PLLC | | 7:20-cv-20189-MCR-GRJ |
| 1057 | 89226 | Matt Sorenson | Clark, Love & Hutson PLLC | 7:20-cv-20216-MCR-GRJ | |
| 1058 | 89236 | Corey Julian | Clark, Love & Hutson PLLC | 7:20-cv-20247-MCR-GRJ | |
| 1059 | 89251 | Daniel Kowatch | Clark, Love & Hutson PLLC | 7:20-cv-20277-MCR-GRJ | |
| 1060 | 89275 | Gregory Gabler | Clark, Love & Hutson PLLC | 7:20-cv-20338-MCR-GRJ | |
| 1061 | 89321 | Timothy Yelland | Clark, Love & Hutson PLLC | 7:20-cv-20422-MCR-GRJ | |
| 1062 | 89345 | Antwan Hill | Clark, Love & Hutson PLLC | | 7:20-cv-20465-MCR-GRJ |
| 1063 | 89416 | Brandon Boyer | Clark, Love & Hutson PLLC | 7:20-cv-20540-MCR-GRJ | |
| 1064 | 89544 | Brandon Byford | Clark, Love & Hutson PLLC | 7:20-cv-20795-MCR-GRJ | |
| 1065 | 89558 | Mark Jaramillo | Clark, Love & Hutson PLLC | 7:20-cv-20831-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1066 | 89559 | Ahmed Jawad | Clark, Love & Hutson PLLC | 7:20-cv-20834-MCR-GRJ | |
| 1067 | 89590 | Henry Andelo De Armas | Clark, Love & Hutson PLLC | 7:20-cv-20541-MCR-GRJ | |
| 1068 | 89593 | Kenneth Auzenne | Clark, Love & Hutson PLLC | 7:20-cv-20550-MCR-GRJ | |
| 1069 | 89618 | Domingo Gomez | Clark, Love & Hutson PLLC | 7:20-cv-20624-MCR-GRJ | |
| 1070 | 89766 | James Harried | Clark, Love & Hutson PLLC | 7:20-cv-21400-MCR-GRJ | |
| 1071 | 89767 | Justin Hassebrock | Clark, Love & Hutson PLLC | | 7:20-cv-21401-MCR-GRJ |
| 1072 | 89774 | Edward Lewis | Clark, Love & Hutson PLLC | 7:20-cv-21412-MCR-GRJ | |
| 1073 | 89788 | Brian Stewart | Clark, Love & Hutson PLLC | | 7:20-cv-21448-MCR-GRJ |
| 1074 | 89806 | Joseph Buzzard | Clark, Love & Hutson PLLC | 7:20-cv-21697-MCR-GRJ | |
| 1075 | 89819 | Andrew Jackson | Clark, Love & Hutson PLLC | 7:20-cv-21735-MCR-GRJ | |
| 1076 | 89821 | Gregory Leiker | Clark, Love & Hutson PLLC | 7:20-cv-21739-MCR-GRJ | |
| 1077 | 89835 | Matthew Baroncelli | Clark, Love & Hutson PLLC | 7:20-cv-21765-MCR-GRJ | |
| 1078 | 89849 | Michael Cardinal | Clark, Love & Hutson PLLC | | 7:20-cv-21782-MCR-GRJ |
| 1079 | 89886 | Robert Rodeski | Clark, Love & Hutson PLLC | 7:20-cv-21825-MCR-GRJ | |
| 1080 | 89899 | Clarence Tucker | Clark, Love & Hutson PLLC | 7:20-cv-21867-MCR-GRJ | |
| 1081 | 89902 | Jason Wilburn | Clark, Love & Hutson PLLC | | 7:20-cv-21875-MCR-GRJ |
| 1082 | 89908 | Patrick Bledsoe | Clark, Love & Hutson PLLC | 7:20-cv-21885-MCR-GRJ | |
| 1083 | 89914 | Clinton Hughes | Clark, Love & Hutson PLLC | 7:20-cv-21898-MCR-GRJ | |
| 1084 | 90003 | Timothy Paschall | Clark, Love & Hutson PLLC | 7:20-cv-22080-MCR-GRJ | |
| 1085 | 90036 | Lyle Gehring | Clark, Love & Hutson PLLC | 7:20-cv-22150-MCR-GRJ | |
| 1086 | 90041 | Noah Scovill | Clark, Love & Hutson PLLC | 7:20-cv-22162-MCR-GRJ | |
| 1087 | 90101 | Johnnie Wade | Clark, Love & Hutson PLLC | 7:20-cv-22276-MCR-GRJ | |
| 1088 | 90131 | Merle Collins | Clark, Love & Hutson PLLC | 7:20-cv-22320-MCR-GRJ | |
| 1089 | 90155 | Chris Fielder | Clark, Love & Hutson PLLC | 7:20-cv-22418-MCR-GRJ | |
| 1090 | 90189 | Jason Spencer | Clark, Love & Hutson PLLC | 7:20-cv-22543-MCR-GRJ | |
| 1091 | 90198 | Ronnie Garrard | Clark, Love & Hutson PLLC | | 7:20-cv-22593-MCR-GRJ |
| 1092 | 90228 | Mark Madej | Clark, Love & Hutson PLLC | | 7:20-cv-22657-MCR-GRJ |
| 1093 | 90257 | Robert Britton | Clark, Love & Hutson PLLC | 7:20-cv-22704-MCR-GRJ | |
| 1094 | 90296 | Ed Hines | Clark, Love & Hutson PLLC | 7:20-cv-23028-MCR-GRJ | |
| 1095 | 90298 | David Holsapple | Clark, Love & Hutson PLLC | 7:20-cv-23033-MCR-GRJ | |
| 1096 | 90321 | Carlos Martinez | Clark, Love & Hutson PLLC | | 7:20-cv-23091-MCR-GRJ |
| 1097 | 90342 | Michael Parsons | Clark, Love & Hutson PLLC | 7:20-cv-23166-MCR-GRJ | |
| 1098 | 90346 | Brent Rosten | Clark, Love & Hutson PLLC | | 7:20-cv-23181-MCR-GRJ |
| 1099 | 90364 | Catherine Stilen | Clark, Love & Hutson PLLC | 7:20-cv-23251-MCR-GRJ | |
| 1100 | 90365 | Kenneth Stockton | Clark, Love & Hutson PLLC | 7:20-cv-23253-MCR-GRJ | |
| 1101 | 90366 | James Stratton | Clark, Love & Hutson PLLC | 7:20-cv-23255-MCR-GRJ | |
| 1102 | 90396 | James Barnett | Clark, Love & Hutson PLLC | | 7:20-cv-23342-MCR-GRJ |
| 1103 | 90430 | Humberto Dean | Clark, Love & Hutson PLLC | 7:20-cv-23459-MCR-GRJ | |
| 1104 | 90439 | William Knaack | Clark, Love & Hutson PLLC | | 7:20-cv-23468-MCR-GRJ |
| 1105 | 90551 | Dallas Williams | Clark, Love & Hutson PLLC | | 7:20-cv-24075-MCR-GRJ |
| 1106 | 90581 | Alex Glossian | Clark, Love & Hutson PLLC | 7:20-cv-24144-MCR-GRJ | |
| 1107 | 90589 | James Kostic | Clark, Love & Hutson PLLC | 7:20-cv-24152-MCR-GRJ | |
| 1108 | 90624 | Trevor Bennett | Clark, Love & Hutson PLLC | 7:20-cv-20786-MCR-GRJ | |
| 1109 | 90639 | Norma Grant | Clark, Love & Hutson PLLC | | 7:20-cv-20825-MCR-GRJ |
| 1110 | 90647 | Douglas Kirby | Clark, Love & Hutson PLLC | | 7:20-cv-20843-MCR-GRJ |
| 1111 | 90697 | Silverio Garcia | Clark, Love & Hutson PLLC | | 7:20-cv-20949-MCR-GRJ |
| 1112 | 90703 | Daniel Heath | Clark, Love & Hutson PLLC | | 7:20-cv-20959-MCR-GRJ |
| 1113 | 90724 | Romeo Alessio | Clark, Love & Hutson PLLC | 7:20-cv-20992-MCR-GRJ | |
| 1114 | 90842 | Taylor Coulter | Clark, Love & Hutson PLLC | 7:20-cv-21152-MCR-GRJ | |
| 1115 | 90862 | John Fajer | Clark, Love & Hutson PLLC | 7:20-cv-21112-MCR-GRJ | |
| 1116 | 90864 | Steven Felker | Clark, Love & Hutson PLLC | 7:20-cv-21116-MCR-GRJ | |
| 1117 | 90876 | Michael Guillen | Clark, Love & Hutson PLLC | | 7:20-cv-21140-MCR-GRJ |
| 1118 | 90885 | Justin Hawkins | Clark, Love & Hutson PLLC | 7:20-cv-21159-MCR-GRJ | |
| 1119 | 90894 | Daniel Inwood | Clark, Love & Hutson PLLC | | 7:20-cv-21175-MCR-GRJ |
| 1120 | 90908 | Marquetter Kynard | Clark, Love & Hutson PLLC | 7:20-cv-21189-MCR-GRJ | |
| 1121 | 90923 | Stephen Mcquigg | Clark, Love & Hutson PLLC | 7:20-cv-21218-MCR-GRJ | |
| 1122 | 91052 | Joseph Bivens | Clark, Love & Hutson PLLC | | 7:20-cv-21381-MCR-GRJ |
| 1123 | 91068 | Andre Chevalier | Clark, Love & Hutson PLLC | | 7:20-cv-21314-MCR-GRJ |
| 1124 | 91102 | William Hess | Clark, Love & Hutson PLLC | 7:20-cv-21369-MCR-GRJ | |
| 1125 | 91104 | Norman Holland | Clark, Love & Hutson PLLC | 7:20-cv-21373-MCR-GRJ | |
| 1126 | 91107 | Buford Hubbard | Clark, Love & Hutson PLLC | 7:20-cv-21409-MCR-GRJ | |
| 1127 | 91109 | Diane Jackson | Clark, Love & Hutson PLLC | | 7:20-cv-21413-MCR-GRJ |
| 1128 | 91155 | Parrish Sterling | Clark, Love & Hutson PLLC | 7:20-cv-21485-MCR-GRJ | |
| 1129 | 91165 | Frederick Wilkins | Clark, Love & Hutson PLLC | 7:20-cv-21505-MCR-GRJ | |
| 1130 | 91174 | Connie Bailey | Clark, Love & Hutson PLLC | 7:20-cv-21546-MCR-GRJ | |
| 1131 | 106770 | Alexandra Clark | Clark, Love & Hutson PLLC | 7:20-cv-25766-MCR-GRJ | |
| 1132 | 106771 | David Dew | Clark, Love & Hutson PLLC | | 7:20-cv-25768-MCR-GRJ |
| 1133 | 106838 | Alexander Laviolette | Clark, Love & Hutson PLLC | | 7:20-cv-25978-MCR-GRJ |
| 1134 | 167043 | Louis Domangue | Clark, Love & Hutson PLLC | | 7:20-cv-37536-MCR-GRJ |
| 1135 | 167065 | Aaron Maynard | Clark, Love & Hutson PLLC | | 7:20-cv-37611-MCR-GRJ |
| 1136 | 167122 | Kindon Kaiser | Clark, Love & Hutson PLLC | 7:20-cv-37690-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1137 | 167127 | Jeremy Mullikin | Clark, Love & Hutson PLLC | 7:20-cv-37695-MCR-GRJ | |
| 1138 | 167128 | Bethany Newell | Clark, Love & Hutson PLLC | 7:20-cv-37696-MCR-GRJ | |
| 1139 | 167135 | Joshua Thedford | Clark, Love & Hutson PLLC | 7:20-cv-37411-MCR-GRJ | |
| 1140 | 167147 | Justin Archie | Clark, Love & Hutson PLLC | 7:20-cv-37450-MCR-GRJ | |
| 1141 | 167173 | Albany Collins | Clark, Love & Hutson PLLC | 7:20-cv-37538-MCR-GRJ | |
| 1142 | 167188 | Nicholas Dormer | Clark, Love & Hutson PLLC | 7:20-cv-37706-MCR-GRJ | |
| 1143 | 167205 | Chris Fullwood | Clark, Love & Hutson PLLC | 7:20-cv-37727-MCR-GRJ | |
| 1144 | 167210 | Jason Godley | Clark, Love & Hutson PLLC | | 7:20-cv-37737-MCR-GRJ |
| 1145 | 167330 | Robert Liddy | Clark, Love & Hutson PLLC | 7:20-cv-37888-MCR-GRJ | |
| 1146 | 167517 | Brandon Perhealth | Clark, Love & Hutson PLLC | 7:20-cv-38046-MCR-GRJ | |
| 1147 | 167552 | Jacob Tucker | Clark, Love & Hutson PLLC | 7:20-cv-38152-MCR-GRJ | |
| 1148 | 177050 | Leslie Andrews | Clark, Love & Hutson PLLC | 8:20-cv-35422-MCR-GRJ | |
| 1149 | 177092 | Anthony Buico | Clark, Love & Hutson PLLC | 8:20-cv-35609-MCR-GRJ | |
| 1150 | 177093 | Jimmy Bunch | Clark, Love & Hutson PLLC | | 8:20-cv-35614-MCR-GRJ |
| 1151 | 177139 | Terrance Davis | Clark, Love & Hutson PLLC | | 8:20-cv-35776-MCR-GRJ |
| 1152 | 177146 | Justin Dickson | Clark, Love & Hutson PLLC | 8:20-cv-35790-MCR-GRJ | |
| 1153 | 177175 | Benjamin Friday | Clark, Love & Hutson PLLC | | 8:20-cv-36016-MCR-GRJ |
| 1154 | 177224 | Shaquan Jackson | Clark, Love & Hutson PLLC | | 8:20-cv-36144-MCR-GRJ |
| 1155 | 177238 | Jamie Johnston | Clark, Love & Hutson PLLC | 8:20-cv-36185-MCR-GRJ | |
| 1156 | 177241 | Branden Jones | Clark, Love & Hutson PLLC | 8:20-cv-36193-MCR-GRJ | |
| 1157 | 177250 | Sean Kinsley | Clark, Love & Hutson PLLC | 8:20-cv-36219-MCR-GRJ | |
| 1158 | 177325 | David Pierce | Clark, Love & Hutson PLLC | 8:20-cv-36392-MCR-GRJ | |
| 1159 | 177342 | Robert Reyes | Clark, Love & Hutson PLLC | | 8:20-cv-36437-MCR-GRJ |
| 1160 | 177374 | Brandon Smith | Clark, Love & Hutson PLLC | 8:20-cv-36517-MCR-GRJ | |
| 1161 | 177415 | Russell Weger | Clark, Love & Hutson PLLC | 8:20-cv-36163-MCR-GRJ | |
| 1162 | 177432 | Grant Miller | Clark, Love & Hutson PLLC | 8:20-cv-36209-MCR-GRJ | |
| 1163 | 177462 | Shane Keenum | Clark, Love & Hutson PLLC | | 8:20-cv-36292-MCR-GRJ |
| 1164 | 195005 | Andrew Smith | Clark, Love & Hutson PLLC | 8:20-cv-39434-MCR-GRJ | |
| 1165 | 195011 | Devin Peterson | Clark, Love & Hutson PLLC | | 8:20-cv-39440-MCR-GRJ |
| 1166 | 195039 | Abdurrahmaan Abdullah | Clark, Love & Hutson PLLC | 8:20-cv-39468-MCR-GRJ | |
| 1167 | 195074 | Sheree Simms | Clark, Love & Hutson PLLC | 8:20-cv-39528-MCR-GRJ | |
| 1168 | 195145 | Larry Winkler | Clark, Love & Hutson PLLC | | 8:20-cv-39681-MCR-GRJ |
| 1169 | 195170 | Joshua Babb | Clark, Love & Hutson PLLC | | 8:20-cv-39733-MCR-GRJ |
| 1170 | 195189 | John Rodgers | Clark, Love & Hutson PLLC | 8:20-cv-39784-MCR-GRJ | |
| 1171 | 195192 | Mauro Guerrero | Clark, Love & Hutson PLLC | 8:20-cv-39792-MCR-GRJ | |
| 1172 | 195238 | Mariela Childress | Clark, Love & Hutson PLLC | 8:20-cv-39602-MCR-GRJ | |
| 1173 | 195241 | Matthew Burk | Clark, Love & Hutson PLLC | 8:20-cv-39610-MCR-GRJ | |
| 1174 | 195246 | Stephen Whelton | Clark, Love & Hutson PLLC | 8:20-cv-39625-MCR-GRJ | |
| 1175 | 195276 | Jason Martinez | Clark, Love & Hutson PLLC | 8:20-cv-39701-MCR-GRJ | |
| 1176 | 195281 | Sergio Hill | Clark, Love & Hutson PLLC | | 8:20-cv-39711-MCR-GRJ |
| 1177 | 195288 | Brad Loging | Clark, Love & Hutson PLLC | 8:20-cv-39727-MCR-GRJ | |
| 1178 | 195296 | Robert Meadows | Clark, Love & Hutson PLLC | | 8:20-cv-39748-MCR-GRJ |
| 1179 | 195313 | Jason Griffis | Clark, Love & Hutson PLLC | | 8:20-cv-39796-MCR-GRJ |
| 1180 | 195358 | Samuel Citron | Clark, Love & Hutson PLLC | 8:20-cv-39931-MCR-GRJ | |
| 1181 | 213465 | Anthony Albert | Clark, Love & Hutson PLLC | 8:20-cv-65651-MCR-GRJ | |
| 1182 | 213477 | Daniel Anderson | Clark, Love & Hutson PLLC | | 8:20-cv-65665-MCR-GRJ |
| 1183 | 213501 | Andrew Baros | Clark, Love & Hutson PLLC | 8:20-cv-65716-MCR-GRJ | |
| 1184 | 213504 | Joshua Baskett | Clark, Love & Hutson PLLC | 8:20-cv-65723-MCR-GRJ | |
| 1185 | 213534 | John Brooks | Clark, Love & Hutson PLLC | | 8:20-cv-65788-MCR-GRJ |
| 1186 | 213543 | Joseph Brown | Clark, Love & Hutson PLLC | 8:20-cv-65808-MCR-GRJ | |
| 1187 | 213545 | Keenan Brown | Clark, Love & Hutson PLLC | | 8:20-cv-65812-MCR-GRJ |
| 1188 | 213551 | Ivonne Burgess | Clark, Love & Hutson PLLC | | 8:20-cv-65825-MCR-GRJ |
| 1189 | 213562 | Collin Carpenter | Clark, Love & Hutson PLLC | 8:20-cv-65849-MCR-GRJ | |
| 1190 | 213563 | Andrew Carter | Clark, Love & Hutson PLLC | | 8:20-cv-65851-MCR-GRJ |
| 1191 | 213565 | Matthew Cater | Clark, Love & Hutson PLLC | 8:20-cv-65855-MCR-GRJ | |
| 1192 | 213572 | John Cisneros | Clark, Love & Hutson PLLC | | 8:20-cv-65871-MCR-GRJ |
| 1193 | 213574 | Ryan Clarke | Clark, Love & Hutson PLLC | | 8:20-cv-65875-MCR-GRJ |
| 1194 | 213578 | Caleb Collier | Clark, Love & Hutson PLLC | 8:20-cv-65884-MCR-GRJ | |
| 1195 | 213586 | Michael Crabtree | Clark, Love & Hutson PLLC | | 8:20-cv-65901-MCR-GRJ |
| 1196 | 213598 | Andrew Curtis | Clark, Love & Hutson PLLC | 8:20-cv-65927-MCR-GRJ | |
| 1197 | 213606 | Ricardo Del Rio Cerchio | Clark, Love & Hutson PLLC | 8:20-cv-66063-MCR-GRJ | |
| 1198 | 213615 | Jason Dial | Clark, Love & Hutson PLLC | 8:20-cv-66092-MCR-GRJ | |
| 1199 | 213628 | Mark Duncan | Clark, Love & Hutson PLLC | | 8:20-cv-66141-MCR-GRJ |
| 1200 | 213643 | Daniel Estrada | Clark, Love & Hutson PLLC | 8:20-cv-66208-MCR-GRJ | |
| 1201 | 213645 | Michele Eward | Clark, Love & Hutson PLLC | 8:20-cv-66216-MCR-GRJ | |
| 1202 | 213648 | Freddie Felan | Clark, Love & Hutson PLLC | | 8:20-cv-66230-MCR-GRJ |
| 1203 | 213653 | Phillip Fontanyi | Clark, Love & Hutson PLLC | 8:20-cv-66251-MCR-GRJ | |
| 1204 | 213657 | Christopher Foster | Clark, Love & Hutson PLLC | 8:20-cv-66268-MCR-GRJ | |
| 1205 | 213660 | Kevin Franklin | Clark, Love & Hutson PLLC | 8:20-cv-66281-MCR-GRJ | |
| 1206 | 213675 | John Gilbert | Clark, Love & Hutson PLLC | 8:20-cv-66357-MCR-GRJ | |
| 1207 | 213692 | Joshua Graham | Clark, Love & Hutson PLLC | 8:20-cv-67357-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1208 | 213695 | Bobby Green | Clark, Love & Hutson PLLC | 8:20-cv-67360-MCR-GRJ | |
| 1209 | 213705 | Agustin Gutierrez | Clark, Love & Hutson PLLC | 8:20-cv-67370-MCR-GRJ | |
| 1210 | 213708 | Joshua Halliday | Clark, Love & Hutson PLLC | | 8:20-cv-67373-MCR-GRJ |
| 1211 | 213720 | Nicholas Hawkes | Clark, Love & Hutson PLLC | 8:20-cv-67385-MCR-GRJ | |
| 1212 | 213739 | Oscar Herrera | Clark, Love & Hutson PLLC | 8:20-cv-67404-MCR-GRJ | |
| 1213 | 213744 | Adrian Hodges | Clark, Love & Hutson PLLC | 8:20-cv-67409-MCR-GRJ | |
| 1214 | 213750 | Michael Homola | Clark, Love & Hutson PLLC | | 8:20-cv-67415-MCR-GRJ |
| 1215 | 213764 | Teece Hunter | Clark, Love & Hutson PLLC | 8:20-cv-67443-MCR-GRJ | |
| 1216 | 213768 | Michael Ip | Clark, Love & Hutson PLLC | | 8:20-cv-67452-MCR-GRJ |
| 1217 | 213780 | James Johnson | Clark, Love & Hutson PLLC | | 8:20-cv-67478-MCR-GRJ |
| 1218 | 213789 | Roger Joyal | Clark, Love & Hutson PLLC | 8:20-cv-67498-MCR-GRJ | |
| 1219 | 213816 | Christian Laverdiere | Clark, Love & Hutson PLLC | 8:20-cv-67557-MCR-GRJ | |
| 1220 | 213820 | Gordon Leblanc | Clark, Love & Hutson PLLC | | 8:20-cv-67565-MCR-GRJ |
| 1221 | 213826 | Lindsey Lewis | Clark, Love & Hutson PLLC | | 8:20-cv-67579-MCR-GRJ |
| 1222 | 213829 | Bryon Little | Clark, Love & Hutson PLLC | 8:20-cv-67585-MCR-GRJ | |
| 1223 | 213835 | Christopher Logan | Clark, Love & Hutson PLLC | 8:20-cv-67598-MCR-GRJ | |
| 1224 | 213837 | Gerald Lucas | Clark, Love & Hutson PLLC | 8:20-cv-67605-MCR-GRJ | |
| 1225 | 213861 | Eric Mcfarland | Clark, Love & Hutson PLLC | 8:20-cv-67687-MCR-GRJ | |
| 1226 | 213866 | Shaun Mckim | Clark, Love & Hutson PLLC | 8:20-cv-67703-MCR-GRJ | |
| 1227 | 213886 | Joseph Miranda | Clark, Love & Hutson PLLC | 8:20-cv-67771-MCR-GRJ | |
| 1228 | 213887 | Ramiro Mireles | Clark, Love & Hutson PLLC | 8:20-cv-67775-MCR-GRJ | |
| 1229 | 213900 | Michael Mullins | Clark, Love & Hutson PLLC | | 8:20-cv-67819-MCR-GRJ |
| 1230 | 213905 | Tyson Myers | Clark, Love & Hutson PLLC | 8:20-cv-67836-MCR-GRJ | |
| 1231 | 213906 | Cheno Navarrette | Clark, Love & Hutson PLLC | 8:20-cv-67839-MCR-GRJ | |
| 1232 | 213911 | Duy Nguyen | Clark, Love & Hutson PLLC | 8:20-cv-67856-MCR-GRJ | |
| 1233 | 213920 | Michael Ogden | Clark, Love & Hutson PLLC | 8:20-cv-67886-MCR-GRJ | |
| 1234 | 213939 | Jason Payne | Clark, Love & Hutson PLLC | 8:20-cv-68223-MCR-GRJ | |
| 1235 | 213947 | Corey Pierce | Clark, Love & Hutson PLLC | 8:20-cv-68251-MCR-GRJ | |
| 1236 | 213982 | Jesus Rocha | Clark, Love & Hutson PLLC | | 8:20-cv-68413-MCR-GRJ |
| 1237 | 213983 | Dean Rock | Clark, Love & Hutson PLLC | 8:20-cv-68417-MCR-GRJ | |
| 1238 | 213985 | Josue Rodriguez | Clark, Love & Hutson PLLC | 8:20-cv-68426-MCR-GRJ | |
| 1239 | 213994 | Logan Rucinski | Clark, Love & Hutson PLLC | 8:20-cv-68467-MCR-GRJ | |
| 1240 | 214020 | Kevin Sheffield | Clark, Love & Hutson PLLC | | 8:20-cv-68571-MCR-GRJ |
| 1241 | 214023 | Lemegan Shelton | Clark, Love & Hutson PLLC | | 8:20-cv-68581-MCR-GRJ |
| 1242 | 214024 | Andrew Shely | Clark, Love & Hutson PLLC | | 8:20-cv-68584-MCR-GRJ |
| 1243 | 214059 | Jeremy Sutherland | Clark, Love & Hutson PLLC | 8:20-cv-68688-MCR-GRJ | |
| 1244 | 214087 | Kyle Tuller | Clark, Love & Hutson PLLC | 8:20-cv-68819-MCR-GRJ | |
| 1245 | 214091 | Matthew Unsicker | Clark, Love & Hutson PLLC | 8:20-cv-68823-MCR-GRJ | |
| 1246 | 214092 | Carlos Useche | Clark, Love & Hutson PLLC | | 8:20-cv-68824-MCR-GRJ |
| 1247 | 214121 | Jason Westfall | Clark, Love & Hutson PLLC | 8:20-cv-68853-MCR-GRJ | |
| 1248 | 214127 | Ashleigh Wilkerson | Clark, Love & Hutson PLLC | 8:20-cv-68859-MCR-GRJ | |
| 1249 | 252009 | Brian Aber | Clark, Love & Hutson PLLC | 9:20-cv-09201-MCR-GRJ | |
| 1250 | 252015 | Tara Agnew | Clark, Love & Hutson PLLC | 9:20-cv-09207-MCR-GRJ | |
| 1251 | 252027 | Brett Amond | Clark, Love & Hutson PLLC | | 9:20-cv-10517-MCR-GRJ |
| 1252 | 252029 | Glen Anderson | Clark, Love & Hutson PLLC | 9:20-cv-10521-MCR-GRJ | |
| 1253 | 252047 | Jason Balliett | Clark, Love & Hutson PLLC | 9:20-cv-10556-MCR-GRJ | |
| 1254 | 252055 | Nick Barrett | Clark, Love & Hutson PLLC | 9:20-cv-04758-MCR-GRJ | |
| 1255 | 252063 | Alexander Bearden | Clark, Love & Hutson PLLC | | 9:20-cv-10571-MCR-GRJ |
| 1256 | 252076 | Leon Benton | Clark, Love & Hutson PLLC | 9:20-cv-10584-MCR-GRJ | |
| 1257 | 252090 | Zachary Blosser | Clark, Love & Hutson PLLC | | 9:20-cv-10598-MCR-GRJ |
| 1258 | 252094 | Kyle Borham | Clark, Love & Hutson PLLC | | 9:20-cv-10602-MCR-GRJ |
| 1259 | 252101 | Nicholas Brewster | Clark, Love & Hutson PLLC | 9:20-cv-10609-MCR-GRJ | |
| 1260 | 252104 | Antoine Brown | Clark, Love & Hutson PLLC | 9:20-cv-10612-MCR-GRJ | |
| 1261 | 252108 | Lilah Brown | Clark, Love & Hutson PLLC | 9:20-cv-10616-MCR-GRJ | |
| 1262 | 252116 | Lonnie Buckmiller | Clark, Love & Hutson PLLC | 9:20-cv-10624-MCR-GRJ | |
| 1263 | 252121 | Raymond Burgart | Clark, Love & Hutson PLLC | 9:20-cv-10629-MCR-GRJ | |
| 1264 | 252123 | Deana Burke | Clark, Love & Hutson PLLC | 9:20-cv-10631-MCR-GRJ | |
| 1265 | 252127 | Alexander Butkovich | Clark, Love & Hutson PLLC | | 9:20-cv-10635-MCR-GRJ |
| 1266 | 252138 | Neil Campbell | Clark, Love & Hutson PLLC | 9:20-cv-10646-MCR-GRJ | |
| 1267 | 252142 | Bruce Cantrell | Clark, Love & Hutson PLLC | | 9:20-cv-10650-MCR-GRJ |
| 1268 | 252149 | Jacob Castillo | Clark, Love & Hutson PLLC | | 9:20-cv-10657-MCR-GRJ |
| 1269 | 252150 | Levis Castro | Clark, Love & Hutson PLLC | 9:20-cv-10658-MCR-GRJ | |
| 1270 | 252154 | David Caughman | Clark, Love & Hutson PLLC | 9:20-cv-10662-MCR-GRJ | |
| 1271 | 252167 | Michael Colbert | Clark, Love & Hutson PLLC | 9:20-cv-10675-MCR-GRJ | |
| 1272 | 252192 | Guillermo Cruz | Clark, Love & Hutson PLLC | 9:20-cv-11106-MCR-GRJ | |
| 1273 | 252195 | James Curtis | Clark, Love & Hutson PLLC | 9:20-cv-11113-MCR-GRJ | |
| 1274 | 252207 | Tyler Davis | Clark, Love & Hutson PLLC | 9:20-cv-11138-MCR-GRJ | |
| 1275 | 252211 | Aaron Declements | Clark, Love & Hutson PLLC | 9:20-cv-11145-MCR-GRJ | |
| 1276 | 252235 | Dennis Dunn | Clark, Love & Hutson PLLC | 9:20-cv-11196-MCR-GRJ | |
| 1277 | 252239 | William Eatmon | Clark, Love & Hutson PLLC | | 9:20-cv-11204-MCR-GRJ |
| 1278 | 252245 | Ralph Elliot | Clark, Love & Hutson PLLC | 9:20-cv-11216-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1279 | 252263 | Cecil Farrell | Clark, Love & Hutson PLLC | | 9:20-cv-11246-MCR-GRJ |
| 1280 | 252279 | Michael Forkin | Clark, Love & Hutson PLLC | | 9:20-cv-11262-MCR-GRJ |
| 1281 | 252280 | Fontaine Fortenberry | Clark, Love & Hutson PLLC | | 9:20-cv-11263-MCR-GRJ |
| 1282 | 252291 | Steven Frye | Clark, Love & Hutson PLLC | | 9:20-cv-11274-MCR-GRJ |
| 1283 | 252293 | Joni Fuson | Clark, Love & Hutson PLLC | 9:20-cv-11276-MCR-GRJ | |
| 1284 | 252295 | Seth Galinaitis | Clark, Love & Hutson PLLC | 9:20-cv-11278-MCR-GRJ | |
| 1285 | 252296 | Ariel Galvin | Clark, Love & Hutson PLLC | 9:20-cv-11279-MCR-GRJ | |
| 1286 | 252301 | David Garland | Clark, Love & Hutson PLLC | 9:20-cv-11284-MCR-GRJ | |
| 1287 | 252319 | Kyle Goettig | Clark, Love & Hutson PLLC | | 9:20-cv-11302-MCR-GRJ |
| 1288 | 252323 | Efren Gonzalez | Clark, Love & Hutson PLLC | 9:20-cv-11306-MCR-GRJ | |
| 1289 | 252343 | John Gump | Clark, Love & Hutson PLLC | 9:20-cv-12105-MCR-GRJ | |
| 1290 | 252351 | Nicholas Handley | Clark, Love & Hutson PLLC | 9:20-cv-12113-MCR-GRJ | |
| 1291 | 252355 | Mark Hanson | Clark, Love & Hutson PLLC | 9:20-cv-12117-MCR-GRJ | |
| 1292 | 252372 | Heather Heathman | Clark, Love & Hutson PLLC | 9:20-cv-12134-MCR-GRJ | |
| 1293 | 252386 | Keith Hill | Clark, Love & Hutson PLLC | | 9:20-cv-12148-MCR-GRJ |
| 1294 | 252405 | Abdul Hunter | Clark, Love & Hutson PLLC | | 9:20-cv-12167-MCR-GRJ |
| 1295 | 252432 | Ronald Jordan | Clark, Love & Hutson PLLC | | 9:20-cv-12194-MCR-GRJ |
| 1296 | 252440 | Delvonte Kelly | Clark, Love & Hutson PLLC | 9:20-cv-12202-MCR-GRJ | |
| 1297 | 252447 | Brian Key | Clark, Love & Hutson PLLC | 9:20-cv-12208-MCR-GRJ | |
| 1298 | 252461 | Benjamin Kullman | Clark, Love & Hutson PLLC | 9:20-cv-12222-MCR-GRJ | |
| 1299 | 252490 | Thomas Lockhart | Clark, Love & Hutson PLLC | 9:20-cv-12251-MCR-GRJ | |
| 1300 | 252493 | April Lopez | Clark, Love & Hutson PLLC | 9:20-cv-12254-MCR-GRJ | |
| 1301 | 252502 | Maxon Lyncee | Clark, Love & Hutson PLLC | 9:20-cv-12263-MCR-GRJ | |
| 1302 | 252533 | Aurora Mendez | Clark, Love & Hutson PLLC | | 9:20-cv-12546-MCR-GRJ |
| 1303 | 252537 | Travis Mitchell | Clark, Love & Hutson PLLC | 9:20-cv-12550-MCR-GRJ | |
| 1304 | 252538 | James Moffat | Clark, Love & Hutson PLLC | 9:20-cv-12551-MCR-GRJ | |
| 1305 | 252566 | Leland Nash | Clark, Love & Hutson PLLC | 9:20-cv-12579-MCR-GRJ | |
| 1306 | 252578 | Traci Oelkers | Clark, Love & Hutson PLLC | 9:20-cv-12591-MCR-GRJ | |
| 1307 | 252584 | Katherine Orth | Clark, Love & Hutson PLLC | 9:20-cv-12797-MCR-GRJ | |
| 1308 | 252602 | Marcus Payams | Clark, Love & Hutson PLLC | | 9:20-cv-12815-MCR-GRJ |
| 1309 | 252606 | Gary Pendleton | Clark, Love & Hutson PLLC | 9:20-cv-12819-MCR-GRJ | |
| 1310 | 252632 | Daniell Porche | Clark, Love & Hutson PLLC | | 9:20-cv-10090-MCR-GRJ |
| 1311 | 252634 | Monica Potter | Clark, Love & Hutson PLLC | 9:20-cv-10092-MCR-GRJ | |
| 1312 | 252636 | Danny Proo | Clark, Love & Hutson PLLC | | 9:20-cv-10094-MCR-GRJ |
| 1313 | 252637 | Michael Puckett | Clark, Love & Hutson PLLC | 9:20-cv-10095-MCR-GRJ | |
| 1314 | 252641 | Andre Quiller | Clark, Love & Hutson PLLC | 9:20-cv-10099-MCR-GRJ | |
| 1315 | 252642 | Clayton Quinalty | Clark, Love & Hutson PLLC | 9:20-cv-10100-MCR-GRJ | |
| 1316 | 252663 | Mark Renick | Clark, Love & Hutson PLLC | 9:20-cv-10121-MCR-GRJ | |
| 1317 | 252665 | Aaron Reyes | Clark, Love & Hutson PLLC | 9:20-cv-10123-MCR-GRJ | |
| 1318 | 252693 | Christopher Rogers | Clark, Love & Hutson PLLC | | 9:20-cv-10151-MCR-GRJ |
| 1319 | 252710 | Toetu Sagia | Clark, Love & Hutson PLLC | 9:20-cv-10168-MCR-GRJ | |
| 1320 | 252730 | Michael Serrano | Clark, Love & Hutson PLLC | 9:20-cv-10188-MCR-GRJ | |
| 1321 | 252741 | Ryan Simmons | Clark, Love & Hutson PLLC | 9:20-cv-10199-MCR-GRJ | |
| 1322 | 252744 | Cody Skaggs | Clark, Love & Hutson PLLC | 9:20-cv-10202-MCR-GRJ | |
| 1323 | 252771 | Jermy Starliper | Clark, Love & Hutson PLLC | 9:20-cv-10229-MCR-GRJ | |
| 1324 | 252774 | Ryan Steadham | Clark, Love & Hutson PLLC | | 9:20-cv-10232-MCR-GRJ |
| 1325 | 252777 | Shelby Stephenson | Clark, Love & Hutson PLLC | 9:20-cv-10235-MCR-GRJ | |
| 1326 | 252802 | Edward Taylor | Clark, Love & Hutson PLLC | 9:20-cv-10260-MCR-GRJ | |
| 1327 | 252812 | Sereda Thompson | Clark, Love & Hutson PLLC | | 9:20-cv-10270-MCR-GRJ |
| 1328 | 252821 | James Toller | Clark, Love & Hutson PLLC | 9:20-cv-10279-MCR-GRJ | |
| 1329 | 252851 | Glenn Verdine | Clark, Love & Hutson PLLC | 9:20-cv-10311-MCR-GRJ | |
| 1330 | 252852 | Joshua Vessio | Clark, Love & Hutson PLLC | 9:20-cv-10312-MCR-GRJ | |
| 1331 | 252866 | Tyler Wardein | Clark, Love & Hutson PLLC | 9:20-cv-10326-MCR-GRJ | |
| 1332 | 252880 | Constance Werthe | Clark, Love & Hutson PLLC | | 9:20-cv-10340-MCR-GRJ |
| 1333 | 252882 | Christopher West | Clark, Love & Hutson PLLC | 9:20-cv-10342-MCR-GRJ | |
| 1334 | 252888 | Vanessa White | Clark, Love & Hutson PLLC | | 9:20-cv-10348-MCR-GRJ |
| 1335 | 252898 | Makita Williams | Clark, Love & Hutson PLLC | | 9:20-cv-10358-MCR-GRJ |
| 1336 | 252909 | Michael Wright | Clark, Love & Hutson PLLC | 9:20-cv-10369-MCR-GRJ | |
| 1337 | 264087 | Tyler Addy | Clark, Love & Hutson PLLC | 9:20-cv-08027-MCR-GRJ | |
| 1338 | 264093 | Timothy Alexander | Clark, Love & Hutson PLLC | 9:20-cv-08033-MCR-GRJ | |
| 1339 | 264096 | Matthew Allen | Clark, Love & Hutson PLLC | 9:20-cv-08036-MCR-GRJ | |
| 1340 | 264097 | Ryan Almli | Clark, Love & Hutson PLLC | | 9:20-cv-08037-MCR-GRJ |
| 1341 | 264109 | Carlos Arauz | Clark, Love & Hutson PLLC | 9:20-cv-08049-MCR-GRJ | |
| 1342 | 264112 | Skylar Armstrong-White | Clark, Love & Hutson PLLC | | 9:20-cv-08052-MCR-GRJ |
| 1343 | 264131 | Lance Bakke | Clark, Love & Hutson PLLC | | 9:20-cv-08071-MCR-GRJ |
| 1344 | 264137 | Darryan Barlow | Clark, Love & Hutson PLLC | | 9:20-cv-08077-MCR-GRJ |
| 1345 | 264148 | Christopher Baumann | Clark, Love & Hutson PLLC | 9:20-cv-08088-MCR-GRJ | |
| 1346 | 264159 | Samuel Benitez | Clark, Love & Hutson PLLC | | 9:20-cv-08099-MCR-GRJ |
| 1347 | 264187 | Thomas Boothe | Clark, Love & Hutson PLLC | | 9:20-cv-08127-MCR-GRJ |
| 1348 | 264192 | Terry Bowie | Clark, Love & Hutson PLLC | | 9:20-cv-08132-MCR-GRJ |
| 1349 | 264206 | Ibrahim Brewer | Clark, Love & Hutson PLLC | 9:20-cv-08145-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1350 | 264223 | Clayton Bulluck-Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08162-MCR-GRJ | |
| 1351 | 264239 | Amilcar Camacho | Clark, Love & Hutson PLLC | | 9:20-cv-08178-MCR-GRJ |
| 1352 | 264252 | Mark Carreon | Clark, Love & Hutson PLLC | 9:20-cv-08191-MCR-GRJ | |
| 1353 | 264258 | Arnold Castiano | Clark, Love & Hutson PLLC | 9:20-cv-08197-MCR-GRJ | |
| 1354 | 264259 | Edward Castillo | Clark, Love & Hutson PLLC | 9:20-cv-08198-MCR-GRJ | |
| 1355 | 264274 | Christopher Chilcoat | Clark, Love & Hutson PLLC | 9:20-cv-08213-MCR-GRJ | |
| 1356 | 264298 | Anthony Colvin | Clark, Love & Hutson PLLC | | 9:20-cv-08237-MCR-GRJ |
| 1357 | 264301 | Benjamin Conner | Clark, Love & Hutson PLLC | 9:20-cv-08240-MCR-GRJ | |
| 1358 | 264304 | Demetrius Cooper | Clark, Love & Hutson PLLC | 9:20-cv-08243-MCR-GRJ | |
| 1359 | 264310 | Thomas Cotton | Clark, Love & Hutson PLLC | | 9:20-cv-08249-MCR-GRJ |
| 1360 | 264314 | Danita Crawford | Clark, Love & Hutson PLLC | | 9:20-cv-08253-MCR-GRJ |
| 1361 | 264316 | Daniel Crosson | Clark, Love & Hutson PLLC | | 9:20-cv-08255-MCR-GRJ |
| 1362 | 264334 | Brian Davis | Clark, Love & Hutson PLLC | | 9:20-cv-08273-MCR-GRJ |
| 1363 | 264336 | George Davis | Clark, Love & Hutson PLLC | | 9:20-cv-08275-MCR-GRJ |
| 1364 | 264342 | Pink Davis | Clark, Love & Hutson PLLC | 9:20-cv-08281-MCR-GRJ | |
| 1365 | 264346 | Terrance Davis | Clark, Love & Hutson PLLC | 9:20-cv-08285-MCR-GRJ | |
| 1366 | 264359 | David Denasha | Clark, Love & Hutson PLLC | 9:20-cv-08298-MCR-GRJ | |
| 1367 | 264361 | Matthew Dentice | Clark, Love & Hutson PLLC | | 9:20-cv-08300-MCR-GRJ |
| 1368 | 264363 | Glenn Deshields | Clark, Love & Hutson PLLC | 9:20-cv-08302-MCR-GRJ | |
| 1369 | 264367 | Samuel Dewitt | Clark, Love & Hutson PLLC | | 9:20-cv-08306-MCR-GRJ |
| 1370 | 264369 | William Dillow | Clark, Love & Hutson PLLC | | 9:20-cv-08308-MCR-GRJ |
| 1371 | 264373 | Scott Donahue | Clark, Love & Hutson PLLC | | 9:20-cv-08312-MCR-GRJ |
| 1372 | 264376 | Jeffrey Drake | Clark, Love & Hutson PLLC | 9:20-cv-08315-MCR-GRJ | |
| 1373 | 264379 | Joseph Drobny | Clark, Love & Hutson PLLC | | 9:20-cv-08321-MCR-GRJ |
| 1374 | 264380 | Brad Dudding | Clark, Love & Hutson PLLC | 9:20-cv-08323-MCR-GRJ | |
| 1375 | 264387 | Matthew Eales | Clark, Love & Hutson PLLC | 9:20-cv-08337-MCR-GRJ | |
| 1376 | 264391 | Randall Edmond | Clark, Love & Hutson PLLC | | 9:20-cv-08345-MCR-GRJ |
| 1377 | 264428 | Donald Floerchinger | Clark, Love & Hutson PLLC | 9:20-cv-08420-MCR-GRJ | |
| 1378 | 264431 | Brady Ford | Clark, Love & Hutson PLLC | | 9:20-cv-08427-MCR-GRJ |
| 1379 | 264432 | Kara Ford | Clark, Love & Hutson PLLC | | 9:20-cv-08429-MCR-GRJ |
| 1380 | 264433 | Qunzi Foreman | Clark, Love & Hutson PLLC | 9:20-cv-08431-MCR-GRJ | |
| 1381 | 264435 | Anthony Foster | Clark, Love & Hutson PLLC | 9:20-cv-08435-MCR-GRJ | |
| 1382 | 264443 | Ron Franklin | Clark, Love & Hutson PLLC | 9:20-cv-08452-MCR-GRJ | |
| 1383 | 264444 | Dion Frederick | Clark, Love & Hutson PLLC | | 9:20-cv-08454-MCR-GRJ |
| 1384 | 264446 | Richard Fremont | Clark, Love & Hutson PLLC | 9:20-cv-08458-MCR-GRJ | |
| 1385 | 264469 | Patrick Garofalo | Clark, Love & Hutson PLLC | 9:20-cv-08505-MCR-GRJ | |
| 1386 | 264491 | Travis Glosser | Clark, Love & Hutson PLLC | 9:20-cv-08551-MCR-GRJ | |
| 1387 | 264504 | Michelle Grace | Clark, Love & Hutson PLLC | 9:20-cv-08578-MCR-GRJ | |
| 1388 | 264505 | Steven Graf | Clark, Love & Hutson PLLC | 9:20-cv-08580-MCR-GRJ | |
| 1389 | 264515 | Aaron Greinier | Clark, Love & Hutson PLLC | | 9:20-cv-08599-MCR-GRJ |
| 1390 | 264527 | Scott Hadsell | Clark, Love & Hutson PLLC | | 9:20-cv-08625-MCR-GRJ |
| 1391 | 264542 | Kamal Hameed | Clark, Love & Hutson PLLC | | 9:20-cv-08656-MCR-GRJ |
| 1392 | 264544 | Nicholas Hamilton | Clark, Love & Hutson PLLC | 9:20-cv-08660-MCR-GRJ | |
| 1393 | 264564 | Ed Hay | Clark, Love & Hutson PLLC | 9:20-cv-08827-MCR-GRJ | |
| 1394 | 264565 | Alvin Hayes | Clark, Love & Hutson PLLC | | 9:20-cv-08828-MCR-GRJ |
| 1395 | 264566 | Joshua Hayes | Clark, Love & Hutson PLLC | 9:20-cv-08829-MCR-GRJ | |
| 1396 | 264570 | Michael Hendee | Clark, Love & Hutson PLLC | 9:20-cv-08833-MCR-GRJ | |
| 1397 | 264574 | Melvin Hentz | Clark, Love & Hutson PLLC | 9:20-cv-08837-MCR-GRJ | |
| 1398 | 264581 | Shaun Hicks | Clark, Love & Hutson PLLC | | 9:20-cv-08844-MCR-GRJ |
| 1399 | 264582 | Anthony Hill | Clark, Love & Hutson PLLC | | 9:20-cv-08845-MCR-GRJ |
| 1400 | 264591 | Michael Hobbs | Clark, Love & Hutson PLLC | 9:20-cv-08854-MCR-GRJ | |
| 1401 | 264592 | Jonathan Hodge | Clark, Love & Hutson PLLC | 9:20-cv-08855-MCR-GRJ | |
| 1402 | 264719 | Morgan Lake | Clark, Love & Hutson PLLC | 9:20-cv-08982-MCR-GRJ | |
| 1403 | 264731 | Shay Larue | Clark, Love & Hutson PLLC | 9:20-cv-08994-MCR-GRJ | |
| 1404 | 264745 | Randall Lester | Clark, Love & Hutson PLLC | 9:20-cv-09008-MCR-GRJ | |
| 1405 | 264752 | Seth Lipscomb | Clark, Love & Hutson PLLC | 9:20-cv-09015-MCR-GRJ | |
| 1406 | 264754 | Robert Lithgow | Clark, Love & Hutson PLLC | 9:20-cv-09017-MCR-GRJ | |
| 1407 | 264773 | Arturo Macias | Clark, Love & Hutson PLLC | 9:20-cv-09036-MCR-GRJ | |
| 1408 | 264801 | William May | Clark, Love & Hutson PLLC | 9:20-cv-09070-MCR-GRJ | |
| 1409 | 264802 | Giovanny Mayer | Clark, Love & Hutson PLLC | 9:20-cv-09072-MCR-GRJ | |
| 1410 | 264806 | Reginald Mccarty | Clark, Love & Hutson PLLC | | 9:20-cv-09208-MCR-GRJ |
| 1411 | 264814 | Christiane Mcdowell | Clark, Love & Hutson PLLC | 9:20-cv-09216-MCR-GRJ | |
| 1412 | 264825 | Stephen Mclain | Clark, Love & Hutson PLLC | 9:20-cv-09227-MCR-GRJ | |
| 1413 | 264833 | Nathan Meilhammer | Clark, Love & Hutson PLLC | | 9:20-cv-09235-MCR-GRJ |
| 1414 | 264852 | Daniel Mills | Clark, Love & Hutson PLLC | 9:20-cv-09254-MCR-GRJ | |
| 1415 | 264856 | Nicholas Mitchell | Clark, Love & Hutson PLLC | | 9:20-cv-09258-MCR-GRJ |
| 1416 | 264857 | Steven Mitchell | Clark, Love & Hutson PLLC | 9:20-cv-09259-MCR-GRJ | |
| 1417 | 264860 | Ernest Montelongo | Clark, Love & Hutson PLLC | | 9:20-cv-09262-MCR-GRJ |
| 1418 | 264870 | Raul Moreno | Clark, Love & Hutson PLLC | 9:20-cv-09272-MCR-GRJ | |
| 1419 | 264871 | Aaron Morgan | Clark, Love & Hutson PLLC | | 9:20-cv-09273-MCR-GRJ |
| 1420 | 264889 | Mark Neel | Clark, Love & Hutson PLLC | 9:20-cv-09291-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1421 | 264893 | Philip Neptune | Clark, Love & Hutson PLLC | 9:20-cv-09295-MCR-GRJ | |
| 1422 | 264915 | Anthony Odom | Clark, Love & Hutson PLLC | 9:20-cv-09317-MCR-GRJ | |
| 1423 | 264935 | James Pashkov | Clark, Love & Hutson PLLC | 9:20-cv-09337-MCR-GRJ | |
| 1424 | 264947 | Jordan Penninger | Clark, Love & Hutson PLLC | | 9:20-cv-09349-MCR-GRJ |
| 1425 | 264956 | James Peterson | Clark, Love & Hutson PLLC | 9:20-cv-09358-MCR-GRJ | |
| 1426 | 264962 | Ralph Pierson | Clark, Love & Hutson PLLC | | 9:20-cv-09364-MCR-GRJ |
| 1427 | 264963 | Matthew Pinero | Clark, Love & Hutson PLLC | | 9:20-cv-09365-MCR-GRJ |
| 1428 | 264977 | Clayton Quina | Clark, Love & Hutson PLLC | 9:20-cv-09379-MCR-GRJ | |
| 1429 | 265008 | Theodore Rich | Clark, Love & Hutson PLLC | 9:20-cv-09410-MCR-GRJ | |
| 1430 | 265021 | Justin Roberson | Clark, Love & Hutson PLLC | 9:20-cv-09423-MCR-GRJ | |
| 1431 | 265041 | Jesus Rodriguez | Clark, Love & Hutson PLLC | 9:20-cv-09443-MCR-GRJ | |
| 1432 | 265043 | Robert Rodriguez | Clark, Love & Hutson PLLC | 9:20-cv-09445-MCR-GRJ | |
| 1433 | 265046 | Yunio Rolando | Clark, Love & Hutson PLLC | | 9:20-cv-09448-MCR-GRJ |
| 1434 | 265053 | Nicholas Saarela | Clark, Love & Hutson PLLC | 9:20-cv-09455-MCR-GRJ | |
| 1435 | 265070 | Kyle Scheitler | Clark, Love & Hutson PLLC | | 9:20-cv-09527-MCR-GRJ |
| 1436 | 265079 | Duana Scott | Clark, Love & Hutson PLLC | | 9:20-cv-09536-MCR-GRJ |
| 1437 | 265106 | Jamie Siegel | Clark, Love & Hutson PLLC | 9:20-cv-09563-MCR-GRJ | |
| 1438 | 265107 | Donald Siegman | Clark, Love & Hutson PLLC | 9:20-cv-09564-MCR-GRJ | |
| 1439 | 265122 | Wiley Skinner | Clark, Love & Hutson PLLC | 9:20-cv-09579-MCR-GRJ | |
| 1440 | 265132 | Durand Smith | Clark, Love & Hutson PLLC | 9:20-cv-09592-MCR-GRJ | |
| 1441 | 265141 | Luis Solivan | Clark, Love & Hutson PLLC | 9:20-cv-09610-MCR-GRJ | |
| 1442 | 265153 | Andrew Squire | Clark, Love & Hutson PLLC | | 9:20-cv-09633-MCR-GRJ |
| 1443 | 265163 | Lisa Stegient | Clark, Love & Hutson PLLC | | 9:20-cv-09652-MCR-GRJ |
| 1444 | 265166 | Shayne Steiner | Clark, Love & Hutson PLLC | 9:20-cv-09658-MCR-GRJ | |
| 1445 | 265175 | Christopher Stowers | Clark, Love & Hutson PLLC | 9:20-cv-09687-MCR-GRJ | |
| 1446 | 265196 | Ricky Tauanu'U | Clark, Love & Hutson PLLC | 9:20-cv-09734-MCR-GRJ | |
| 1447 | 265198 | Israel Taylor | Clark, Love & Hutson PLLC | | 9:20-cv-09738-MCR-GRJ |
| 1448 | 265205 | Michael Terhune | Clark, Love & Hutson PLLC | | 9:20-cv-09753-MCR-GRJ |
| 1449 | 265222 | Ryan Thull | Clark, Love & Hutson PLLC | | 9:20-cv-09789-MCR-GRJ |
| 1450 | 265223 | Leon Tiamfook | Clark, Love & Hutson PLLC | | 9:20-cv-09791-MCR-GRJ |
| 1451 | 265230 | Carson Touch | Clark, Love & Hutson PLLC | 9:20-cv-09806-MCR-GRJ | |
| 1452 | 265231 | Vinh Tran | Clark, Love & Hutson PLLC | 9:20-cv-09809-MCR-GRJ | |
| 1453 | 265234 | Kimberly Tucker | Clark, Love & Hutson PLLC | 9:20-cv-09815-MCR-GRJ | |
| 1454 | 265236 | Bear Updyke | Clark, Love & Hutson PLLC | 9:20-cv-09819-MCR-GRJ | |
| 1455 | 265240 | Jamar Vallaire | Clark, Love & Hutson PLLC | 9:20-cv-09826-MCR-GRJ | |
| 1456 | 265241 | Jesse Van Buren | Clark, Love & Hutson PLLC | | 9:20-cv-09828-MCR-GRJ |
| 1457 | 265262 | Caleb Wade | Clark, Love & Hutson PLLC | | 9:20-cv-09871-MCR-GRJ |
| 1458 | 265279 | Kemario Washington | Clark, Love & Hutson PLLC | 9:20-cv-09904-MCR-GRJ | |
| 1459 | 265282 | Robert Watson | Clark, Love & Hutson PLLC | 9:20-cv-09907-MCR-GRJ | |
| 1460 | 265303 | John Wick | Clark, Love & Hutson PLLC | 9:20-cv-09928-MCR-GRJ | |
| 1461 | 265304 | James Wickline | Clark, Love & Hutson PLLC | 9:20-cv-09929-MCR-GRJ | |
| 1462 | 265312 | Gregory Williams | Clark, Love & Hutson PLLC | 9:20-cv-05904-MCR-GRJ | |
| 1463 | 265321 | Ronald Williams | Clark, Love & Hutson PLLC | 9:20-cv-05921-MCR-GRJ | |
| 1464 | 265326 | Cynthia Wilson | Clark, Love & Hutson PLLC | | 9:20-cv-05930-MCR-GRJ |
| 1465 | 265337 | Sean Wohlford | Clark, Love & Hutson PLLC | | 9:20-cv-05951-MCR-GRJ |
| 1466 | 265349 | Jefferson Yazzie | Clark, Love & Hutson PLLC | 9:20-cv-05973-MCR-GRJ | |
| 1467 | 275384 | Melissa Adams | Clark, Love & Hutson PLLC | 9:20-cv-18972-MCR-GRJ | |
| 1468 | 275386 | Allan Agloro | Clark, Love & Hutson PLLC | 9:20-cv-18974-MCR-GRJ | |
| 1469 | 275390 | Ahmal Allen | Clark, Love & Hutson PLLC | | 9:20-cv-18978-MCR-GRJ |
| 1470 | 275396 | Daniel Almodovar | Clark, Love & Hutson PLLC | 9:20-cv-18984-MCR-GRJ | |
| 1471 | 275402 | Adam Anderson | Clark, Love & Hutson PLLC | | 9:20-cv-18990-MCR-GRJ |
| 1472 | 275418 | Antonio Barber | Clark, Love & Hutson PLLC | | 9:20-cv-19006-MCR-GRJ |
| 1473 | 275426 | Joey Bennett | Clark, Love & Hutson PLLC | 9:20-cv-19014-MCR-GRJ | |
| 1474 | 275434 | Joshua Blair | Clark, Love & Hutson PLLC | 9:20-cv-19022-MCR-GRJ | |
| 1475 | 275436 | Lucas Blue | Clark, Love & Hutson PLLC | | 9:20-cv-19024-MCR-GRJ |
| 1476 | 275447 | Dexter Bragg | Clark, Love & Hutson PLLC | 9:20-cv-19035-MCR-GRJ | |
| 1477 | 275451 | Doug Briggs | Clark, Love & Hutson PLLC | 9:20-cv-19039-MCR-GRJ | |
| 1478 | 275453 | Jacob Bristol | Clark, Love & Hutson PLLC | | 9:20-cv-19041-MCR-GRJ |
| 1479 | 275454 | Eli Brix | Clark, Love & Hutson PLLC | | 9:20-cv-19042-MCR-GRJ |
| 1480 | 275458 | Christopher Brooks | Clark, Love & Hutson PLLC | | 9:20-cv-19046-MCR-GRJ |
| 1481 | 275470 | Aaron Burman | Clark, Love & Hutson PLLC | | 9:20-cv-19058-MCR-GRJ |
| 1482 | 275472 | Adam Butler | Clark, Love & Hutson PLLC | | 9:20-cv-19060-MCR-GRJ |
| 1483 | 275482 | Antonio Campos | Clark, Love & Hutson PLLC | | 9:20-cv-19070-MCR-GRJ |
| 1484 | 275483 | Jason Cannaday | Clark, Love & Hutson PLLC | | 9:20-cv-19071-MCR-GRJ |
| 1485 | 275505 | Christofer Coleman | Clark, Love & Hutson PLLC | 9:20-cv-19093-MCR-GRJ | |
| 1486 | 275510 | Gavin Conlin | Clark, Love & Hutson PLLC | | 9:20-cv-19098-MCR-GRJ |
| 1487 | 275524 | Stephen Crutchfield | Clark, Love & Hutson PLLC | 9:20-cv-19112-MCR-GRJ | |
| 1488 | 275535 | Christopher Davenport | Clark, Love & Hutson PLLC | | 9:20-cv-19123-MCR-GRJ |
| 1489 | 275539 | Justin Davis | Clark, Love & Hutson PLLC | 9:20-cv-19127-MCR-GRJ | |
| 1490 | 275544 | Ryan Denison | Clark, Love & Hutson PLLC | 9:20-cv-19132-MCR-GRJ | |
| 1491 | 275559 | Molly Dupuy | Clark, Love & Hutson PLLC | 9:20-cv-19147-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1492 | 275566 | Dillon Erickson | Clark, Love & Hutson PLLC | | 9:20-cv-19154-MCR-GRJ |
| 1493 | 275577 | Ashton Fells | Clark, Love & Hutson PLLC | 9:20-cv-19165-MCR-GRJ | |
| 1494 | 275585 | Andrew Franklin | Clark, Love & Hutson PLLC | | 9:20-cv-19173-MCR-GRJ |
| 1495 | 275594 | Leroy Garner | Clark, Love & Hutson PLLC | | 9:20-cv-19182-MCR-GRJ |
| 1496 | 275599 | John Geraghty | Clark, Love & Hutson PLLC | 9:20-cv-19187-MCR-GRJ | |
| 1497 | 275604 | Nathaniel Glaser | Clark, Love & Hutson PLLC | 9:20-cv-19192-MCR-GRJ | |
| 1498 | 275615 | Guillermo Gonzalez | Clark, Love & Hutson PLLC | 9:20-cv-19203-MCR-GRJ | |
| 1499 | 275618 | Larry Goode | Clark, Love & Hutson PLLC | 9:20-cv-19206-MCR-GRJ | |
| 1500 | 275630 | Nicholas Hackett | Clark, Love & Hutson PLLC | 9:20-cv-19229-MCR-GRJ | |
| 1501 | 275662 | Cesar Hinojosa | Clark, Love & Hutson PLLC | 9:20-cv-19372-MCR-GRJ | |
| 1502 | 275678 | Marcus Howell | Clark, Love & Hutson PLLC | 9:20-cv-19405-MCR-GRJ | |
| 1503 | 275679 | Jaquaine Hughes | Clark, Love & Hutson PLLC | | 9:20-cv-19407-MCR-GRJ |
| 1504 | 275691 | David Ivey | Clark, Love & Hutson PLLC | 9:20-cv-19429-MCR-GRJ | |
| 1505 | 275699 | Aaron Jensen | Clark, Love & Hutson PLLC | | 9:20-cv-19437-MCR-GRJ |
| 1506 | 275708 | Gabriel Jones | Clark, Love & Hutson PLLC | 9:20-cv-19446-MCR-GRJ | |
| 1507 | 275712 | Paul Jones | Clark, Love & Hutson PLLC | | 9:20-cv-19450-MCR-GRJ |
| 1508 | 275731 | David Kopcho | Clark, Love & Hutson PLLC | 9:20-cv-19469-MCR-GRJ | |
| 1509 | 275736 | Seamus Laforge | Clark, Love & Hutson PLLC | 9:20-cv-19474-MCR-GRJ | |
| 1510 | 275741 | Marla Leake | Clark, Love & Hutson PLLC | | 9:20-cv-19479-MCR-GRJ |
| 1511 | 275744 | Richard Lee | Clark, Love & Hutson PLLC | 9:20-cv-19482-MCR-GRJ | |
| 1512 | 275760 | Christian Lizana | Clark, Love & Hutson PLLC | 9:20-cv-19498-MCR-GRJ | |
| 1513 | 275761 | Wyatt Loftis | Clark, Love & Hutson PLLC | 9:20-cv-19499-MCR-GRJ | |
| 1514 | 275771 | Troy Maness | Clark, Love & Hutson PLLC | 9:20-cv-19509-MCR-GRJ | |
| 1515 | 275772 | Eduard Manu | Clark, Love & Hutson PLLC | 9:20-cv-19510-MCR-GRJ | |
| 1516 | 275777 | Evan Mason | Clark, Love & Hutson PLLC | | 9:20-cv-19515-MCR-GRJ |
| 1517 | 275803 | Martin Mendoza | Clark, Love & Hutson PLLC | 9:20-cv-19541-MCR-GRJ | |
| 1518 | 275805 | Brandon Meredith | Clark, Love & Hutson PLLC | 9:20-cv-19543-MCR-GRJ | |
| 1519 | 275841 | Bryan Oates | Clark, Love & Hutson PLLC | | 9:20-cv-19579-MCR-GRJ |
| 1520 | 275860 | Brandon Peterson | Clark, Love & Hutson PLLC | | 9:20-cv-19598-MCR-GRJ |
| 1521 | 275866 | Albert Pierce | Clark, Love & Hutson PLLC | | 9:20-cv-19604-MCR-GRJ |
| 1522 | 275867 | David Pierce | Clark, Love & Hutson PLLC | 9:20-cv-19605-MCR-GRJ | |
| 1523 | 275895 | Corey Richards | Clark, Love & Hutson PLLC | 9:20-cv-19633-MCR-GRJ | |
| 1524 | 275904 | Demetrius Robinson | Clark, Love & Hutson PLLC | 9:20-cv-19642-MCR-GRJ | |
| 1525 | 275909 | Anibal Rodriguez | Clark, Love & Hutson PLLC | | 9:20-cv-19647-MCR-GRJ |
| 1526 | 275914 | Bryan Roney | Clark, Love & Hutson PLLC | 9:20-cv-19652-MCR-GRJ | |
| 1527 | 275922 | Nicholas Ryder | Clark, Love & Hutson PLLC | | 9:20-cv-19660-MCR-GRJ |
| 1528 | 275939 | Joann Scott | Clark, Love & Hutson PLLC | 9:20-cv-19677-MCR-GRJ | |
| 1529 | 275955 | Timothy Shows | Clark, Love & Hutson PLLC | 9:20-cv-19693-MCR-GRJ | |
| 1530 | 275956 | James Silva | Clark, Love & Hutson PLLC | 9:20-cv-19694-MCR-GRJ | |
| 1531 | 275962 | Lamont Smith | Clark, Love & Hutson PLLC | 9:20-cv-19700-MCR-GRJ | |
| 1532 | 275964 | Royal Smith | Clark, Love & Hutson PLLC | 9:20-cv-19702-MCR-GRJ | |
| 1533 | 275974 | Malcolm Spivey-Carter | Clark, Love & Hutson PLLC | | 9:20-cv-19712-MCR-GRJ |
| 1534 | 275984 | Joshua Sweetland | Clark, Love & Hutson PLLC | 9:20-cv-19724-MCR-GRJ | |
| 1535 | 275987 | Joseph Talamo | Clark, Love & Hutson PLLC | 9:20-cv-19730-MCR-GRJ | |
| 1536 | 275996 | Jesse Tellez | Clark, Love & Hutson PLLC | | 9:20-cv-19749-MCR-GRJ |
| 1537 | 275997 | Jacob Terry | Clark, Love & Hutson PLLC | 9:20-cv-19751-MCR-GRJ | |
| 1538 | 275999 | Skyler Thacker | Clark, Love & Hutson PLLC | 9:20-cv-19755-MCR-GRJ | |
| 1539 | 276001 | Philip Thomas | Clark, Love & Hutson PLLC | 9:20-cv-19759-MCR-GRJ | |
| 1540 | 276007 | Charles Tomberlin | Clark, Love & Hutson PLLC | 9:20-cv-19771-MCR-GRJ | |
| 1541 | 276010 | Shawn Trail | Clark, Love & Hutson PLLC | | 9:20-cv-19777-MCR-GRJ |
| 1542 | 276029 | Jack Vechik | Clark, Love & Hutson PLLC | | 9:20-cv-19815-MCR-GRJ |
| 1543 | 276040 | Jeffrey Walker | Clark, Love & Hutson PLLC | 9:20-cv-19857-MCR-GRJ | |
| 1544 | 276042 | Brandon Wallace | Clark, Love & Hutson PLLC | 9:20-cv-19861-MCR-GRJ | |
| 1545 | 276043 | Telicia Walls | Clark, Love & Hutson PLLC | | 9:20-cv-19863-MCR-GRJ |
| 1546 | 276048 | Stuart Wegenka | Clark, Love & Hutson PLLC | 9:20-cv-19873-MCR-GRJ | |
| 1547 | 276057 | Thomas White | Clark, Love & Hutson PLLC | 9:20-cv-19893-MCR-GRJ | |
| 1548 | 276063 | Curtis Williams | Clark, Love & Hutson PLLC | | 9:20-cv-19911-MCR-GRJ |
| 1549 | 276071 | Nicholas Wilson | Clark, Love & Hutson PLLC | | 9:20-cv-19935-MCR-GRJ |
| 1550 | 287725 | Mark Alexander | Clark, Love & Hutson PLLC | | 7:21-cv-08828-MCR-GRJ |
| 1551 | 287727 | Jason Allan | Clark, Love & Hutson PLLC | | 7:21-cv-08830-MCR-GRJ |
| 1552 | 287732 | Jose Anaya | Clark, Love & Hutson PLLC | 7:21-cv-08835-MCR-GRJ | |
| 1553 | 287746 | Aaron Bagley | Clark, Love & Hutson PLLC | | 7:21-cv-08849-MCR-GRJ |
| 1554 | 287751 | Andrew Ball | Clark, Love & Hutson PLLC | 7:21-cv-08854-MCR-GRJ | |
| 1555 | 287762 | Derrick Beaudeaux | Clark, Love & Hutson PLLC | 7:21-cv-08865-MCR-GRJ | |
| 1556 | 287763 | Daniel Beaver | Clark, Love & Hutson PLLC | 7:21-cv-08866-MCR-GRJ | |
| 1557 | 287783 | Brett Bouldin | Clark, Love & Hutson PLLC | 7:21-cv-08886-MCR-GRJ | |
| 1558 | 287787 | Christopher Boyd | Clark, Love & Hutson PLLC | | 7:21-cv-08890-MCR-GRJ |
| 1559 | 287798 | Therus Brown | Clark, Love & Hutson PLLC | 7:21-cv-08901-MCR-GRJ | |
| 1560 | 287801 | Jonathon Bucknam | Clark, Love & Hutson PLLC | 7:21-cv-08904-MCR-GRJ | |
| 1561 | 287802 | Joshuah Bullock | Clark, Love & Hutson PLLC | 7:21-cv-08905-MCR-GRJ | |
| 1562 | 287803 | Jeremy Bunnell | Clark, Love & Hutson PLLC | 7:21-cv-08906-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1563 | 287804 | Bryan Burke | Clark, Love & Hutson PLLC | | 7:21-cv-08907-MCR-GRJ |
| 1564 | 287810 | Daniel Calderon | Clark, Love & Hutson PLLC | 7:21-cv-08913-MCR-GRJ | |
| 1565 | 287822 | John Cherry | Clark, Love & Hutson PLLC | 7:21-cv-08925-MCR-GRJ | |
| 1566 | 287829 | Shanika Coleman | Clark, Love & Hutson PLLC | 7:21-cv-08932-MCR-GRJ | |
| 1567 | 287831 | Stephen Crenshaw | Clark, Love & Hutson PLLC | 7:21-cv-08934-MCR-GRJ | |
| 1568 | 287867 | Nathan Edwards | Clark, Love & Hutson PLLC | 7:21-cv-08970-MCR-GRJ | |
| 1569 | 287872 | Kimberly Ewertz | Clark, Love & Hutson PLLC | 7:21-cv-09031-MCR-GRJ | |
| 1570 | 287875 | Tom Faris | Clark, Love & Hutson PLLC | 7:21-cv-09034-MCR-GRJ | |
| 1571 | 287895 | David Geer | Clark, Love & Hutson PLLC | 7:21-cv-09054-MCR-GRJ | |
| 1572 | 287903 | Albert Gonzalez | Clark, Love & Hutson PLLC | 7:21-cv-09062-MCR-GRJ | |
| 1573 | 287904 | Jose Gonzalez | Clark, Love & Hutson PLLC | 7:21-cv-09063-MCR-GRJ | |
| 1574 | 287912 | Patrick Grissom | Clark, Love & Hutson PLLC | | 7:21-cv-09071-MCR-GRJ |
| 1575 | 287922 | Briana Hall | Clark, Love & Hutson PLLC | 7:21-cv-09081-MCR-GRJ | |
| 1576 | 287929 | Dion Harris | Clark, Love & Hutson PLLC | 7:21-cv-09088-MCR-GRJ | |
| 1577 | 287935 | Justin Haynes-Smith | Clark, Love & Hutson PLLC | 7:21-cv-09094-MCR-GRJ | |
| 1578 | 287937 | Jacob Heckendorn | Clark, Love & Hutson PLLC | 7:21-cv-09096-MCR-GRJ | |
| 1579 | 287938 | Justine Henderson | Clark, Love & Hutson PLLC | 7:21-cv-09097-MCR-GRJ | |
| 1580 | 287949 | Jonathan Howman | Clark, Love & Hutson PLLC | 7:21-cv-09108-MCR-GRJ | |
| 1581 | 287970 | Allison Jordan | Clark, Love & Hutson PLLC | 7:21-cv-09129-MCR-GRJ | |
| 1582 | 287979 | Brenda Kennison | Clark, Love & Hutson PLLC | 7:21-cv-09138-MCR-GRJ | |
| 1583 | 287985 | Andrew Kreft | Clark, Love & Hutson PLLC | 7:21-cv-09144-MCR-GRJ | |
| 1584 | 288018 | Amanda Marrero | Clark, Love & Hutson PLLC | 7:21-cv-09177-MCR-GRJ | |
| 1585 | 288019 | Angelina Marrero | Clark, Love & Hutson PLLC | 7:21-cv-09178-MCR-GRJ | |
| 1586 | 288036 | Perry Mcghee | Clark, Love & Hutson PLLC | | 7:21-cv-09195-MCR-GRJ |
| 1587 | 288037 | John Mcknight | Clark, Love & Hutson PLLC | 7:21-cv-09196-MCR-GRJ | |
| 1588 | 288043 | Erwin Miyamoto | Clark, Love & Hutson PLLC | 7:21-cv-09202-MCR-GRJ | |
| 1589 | 288044 | Santiago Moncivaiz | Clark, Love & Hutson PLLC | 7:21-cv-09203-MCR-GRJ | |
| 1590 | 288045 | James Monroe | Clark, Love & Hutson PLLC | | 7:21-cv-09204-MCR-GRJ |
| 1591 | 288046 | Brandon Monteleone | Clark, Love & Hutson PLLC | | 7:21-cv-09205-MCR-GRJ |
| 1592 | 288094 | Ashley Peterson | Clark, Love & Hutson PLLC | | 7:21-cv-09253-MCR-GRJ |
| 1593 | 288096 | Cody Pflug | Clark, Love & Hutson PLLC | | 7:21-cv-09255-MCR-GRJ |
| 1594 | 288126 | Christopher Robinson | Clark, Love & Hutson PLLC | 7:21-cv-09285-MCR-GRJ | |
| 1595 | 288127 | Malik Robinson | Clark, Love & Hutson PLLC | 7:21-cv-09286-MCR-GRJ | |
| 1596 | 288137 | Jamaica Roundtree | Clark, Love & Hutson PLLC | 7:21-cv-09296-MCR-GRJ | |
| 1597 | 288149 | Audrey Scrivner-Martin | Clark, Love & Hutson PLLC | 7:21-cv-09308-MCR-GRJ | |
| 1598 | 288150 | Barry Scroggins | Clark, Love & Hutson PLLC | 7:21-cv-09309-MCR-GRJ | |
| 1599 | 288172 | William Smith | Clark, Love & Hutson PLLC | 7:21-cv-09331-MCR-GRJ | |
| 1600 | 288182 | James Strickland | Clark, Love & Hutson PLLC | 7:21-cv-09341-MCR-GRJ | |
| 1601 | 288199 | Alicia Todd | Clark, Love & Hutson PLLC | | 7:21-cv-09358-MCR-GRJ |
| 1602 | 288203 | Jonathan Trevino | Clark, Love & Hutson PLLC | 7:21-cv-09362-MCR-GRJ | |
| 1603 | 288204 | Myron Trower | Clark, Love & Hutson PLLC | 7:21-cv-09363-MCR-GRJ | |
| 1604 | 288208 | Brent Ullman | Clark, Love & Hutson PLLC | 7:21-cv-09367-MCR-GRJ | |
| 1605 | 288213 | Edwin Vargas | Clark, Love & Hutson PLLC | 7:21-cv-09372-MCR-GRJ | |
| 1606 | 288223 | Brandon Walters | Clark, Love & Hutson PLLC | 7:21-cv-09382-MCR-GRJ | |
| 1607 | 288233 | Kevin Webster | Clark, Love & Hutson PLLC | 7:21-cv-09392-MCR-GRJ | |
| 1608 | 288248 | James Wisinger | Clark, Love & Hutson PLLC | | 7:21-cv-09407-MCR-GRJ |
| 1609 | 298786 | Nicholas Aguirre | Clark, Love & Hutson PLLC | 7:21-cv-20105-MCR-GRJ | |
| 1610 | 298804 | William Atkinson | Clark, Love & Hutson PLLC | | 7:21-cv-20123-MCR-GRJ |
| 1611 | 298814 | Eugene Beakler | Clark, Love & Hutson PLLC | | 7:21-cv-20133-MCR-GRJ |
| 1612 | 298820 | Dusty Berkram | Clark, Love & Hutson PLLC | 7:21-cv-20139-MCR-GRJ | |
| 1613 | 298828 | Thomas Boevingloh | Clark, Love & Hutson PLLC | 7:21-cv-20147-MCR-GRJ | |
| 1614 | 298843 | William Brisker | Clark, Love & Hutson PLLC | | 7:21-cv-20161-MCR-GRJ |
| 1615 | 298845 | Elizabeth Broussard | Clark, Love & Hutson PLLC | | 7:21-cv-20163-MCR-GRJ |
| 1616 | 298848 | Michael Brown | Clark, Love & Hutson PLLC | | 7:21-cv-20166-MCR-GRJ |
| 1617 | 298863 | Bryan Carroll | Clark, Love & Hutson PLLC | | 7:21-cv-20180-MCR-GRJ |
| 1618 | 298866 | Ariel Casada | Clark, Love & Hutson PLLC | 7:21-cv-20183-MCR-GRJ | |
| 1619 | 298870 | Duane Champion | Clark, Love & Hutson PLLC | | 7:21-cv-20187-MCR-GRJ |
| 1620 | 298873 | Ricky Chappell | Clark, Love & Hutson PLLC | | 7:21-cv-20189-MCR-GRJ |
| 1621 | 298888 | Ethan Craig | Clark, Love & Hutson PLLC | 7:21-cv-20203-MCR-GRJ | |
| 1622 | 298898 | Steven Davidson | Clark, Love & Hutson PLLC | | 7:21-cv-20212-MCR-GRJ |
| 1623 | 298908 | Charles Degreef | Clark, Love & Hutson PLLC | 7:21-cv-20222-MCR-GRJ | |
| 1624 | 298918 | Eric Eitel | Clark, Love & Hutson PLLC | 7:21-cv-20231-MCR-GRJ | |
| 1625 | 298948 | William Golden | Clark, Love & Hutson PLLC | 7:21-cv-20258-MCR-GRJ | |
| 1626 | 298974 | Ryan Harris | Clark, Love & Hutson PLLC | | 7:21-cv-20283-MCR-GRJ |
| 1627 | 299001 | Brian Janes | Clark, Love & Hutson PLLC | | 7:21-cv-20308-MCR-GRJ |
| 1628 | 299016 | Tourean Jones | Clark, Love & Hutson PLLC | | 7:21-cv-20321-MCR-GRJ |
| 1629 | 299038 | Richard Lear | Clark, Love & Hutson PLLC | 7:21-cv-20341-MCR-GRJ | |
| 1630 | 299057 | Jonathan Lunsford | Clark, Love & Hutson PLLC | 7:21-cv-20359-MCR-GRJ | |
| 1631 | 299085 | Christopher Mckinney | Clark, Love & Hutson PLLC | 7:21-cv-20385-MCR-GRJ | |
| 1632 | 299087 | Joshua Mcmackin | Clark, Love & Hutson PLLC | | 7:21-cv-20387-MCR-GRJ |
| 1633 | 299090 | Peter Meadows | Clark, Love & Hutson PLLC | 7:21-cv-20390-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1634 | 299097 | Judith Miller | Clark, Love & Hutson PLLC | 7:21-cv-20397-MCR-GRJ | |
| 1635 | 299101 | Bradley Montgomery | Clark, Love & Hutson PLLC | | 7:21-cv-20401-MCR-GRJ |
| 1636 | 299108 | Justin Morlan | Clark, Love & Hutson PLLC | 7:21-cv-19906-MCR-GRJ | |
| 1637 | 299127 | Oscar Padilla | Clark, Love & Hutson PLLC | | 7:21-cv-20425-MCR-GRJ |
| 1638 | 299138 | Christopher Perez | Clark, Love & Hutson PLLC | 7:21-cv-20434-MCR-GRJ | |
| 1639 | 299146 | Anthony Poole | Clark, Love & Hutson PLLC | | 7:21-cv-20442-MCR-GRJ |
| 1640 | 299161 | Kevin Repass | Clark, Love & Hutson PLLC | 7:21-cv-20455-MCR-GRJ | |
| 1641 | 299180 | Erick Ruiz | Clark, Love & Hutson PLLC | 7:21-cv-20473-MCR-GRJ | |
| 1642 | 299193 | James Shelton | Clark, Love & Hutson PLLC | 7:21-cv-20486-MCR-GRJ | |
| 1643 | 299200 | Matthew Siverio | Clark, Love & Hutson PLLC | | 7:21-cv-20493-MCR-GRJ |
| 1644 | 299235 | Brandi Turner | Clark, Love & Hutson PLLC | 7:21-cv-20527-MCR-GRJ | |
| 1645 | 299242 | Wesley Vent | Clark, Love & Hutson PLLC | | 7:21-cv-20533-MCR-GRJ |
| 1646 | 299244 | Kaland Vliek | Clark, Love & Hutson PLLC | 7:21-cv-20535-MCR-GRJ | |
| 1647 | 299255 | Kahneil Wheeler | Clark, Love & Hutson PLLC | | 7:21-cv-20545-MCR-GRJ |
| 1648 | 299257 | Christopher Whitten | Clark, Love & Hutson PLLC | 7:21-cv-20547-MCR-GRJ | |
| 1649 | 299262 | Randy Williams | Clark, Love & Hutson PLLC | 7:21-cv-20552-MCR-GRJ | |
| 1650 | 308782 | Christopher Anderson | Clark, Love & Hutson PLLC | 7:21-cv-27042-MCR-GRJ | |
| 1651 | 308791 | Desmond Armstrong | Clark, Love & Hutson PLLC | 7:21-cv-27051-MCR-GRJ | |
| 1652 | 308821 | Joseph Benavides | Clark, Love & Hutson PLLC | 7:21-cv-27081-MCR-GRJ | |
| 1653 | 308822 | Dante Bennett | Clark, Love & Hutson PLLC | 7:21-cv-27082-MCR-GRJ | |
| 1654 | 308836 | Troy Bostic | Clark, Love & Hutson PLLC | 7:21-cv-27096-MCR-GRJ | |
| 1655 | 308852 | Travis Budd | Clark, Love & Hutson PLLC | 7:21-cv-27112-MCR-GRJ | |
| 1656 | 308859 | George Burse | Clark, Love & Hutson PLLC | 7:21-cv-27119-MCR-GRJ | |
| 1657 | 308871 | Chris Canterbury | Clark, Love & Hutson PLLC | 7:21-cv-27131-MCR-GRJ | |
| 1658 | 308882 | Blake Castex | Clark, Love & Hutson PLLC | 7:21-cv-27142-MCR-GRJ | |
| 1659 | 308919 | Matthew Conn | Clark, Love & Hutson PLLC | 7:21-cv-27179-MCR-GRJ | |
| 1660 | 308922 | John Cooperrider | Clark, Love & Hutson PLLC | | 7:21-cv-27182-MCR-GRJ |
| 1661 | 308926 | Kyle Cornelius | Clark, Love & Hutson PLLC | 7:21-cv-27186-MCR-GRJ | |
| 1662 | 308936 | David Crowell | Clark, Love & Hutson PLLC | 7:21-cv-27196-MCR-GRJ | |
| 1663 | 308948 | Kyle Darby | Clark, Love & Hutson PLLC | 7:21-cv-27208-MCR-GRJ | |
| 1664 | 308956 | Mitchel Davis | Clark, Love & Hutson PLLC | | 7:21-cv-27216-MCR-GRJ |
| 1665 | 308964 | Joseph Demarco | Clark, Love & Hutson PLLC | 7:21-cv-27224-MCR-GRJ | |
| 1666 | 308968 | Justice Derrick | Clark, Love & Hutson PLLC | 7:21-cv-27228-MCR-GRJ | |
| 1667 | 309014 | Patrick Fileger | Clark, Love & Hutson PLLC | 7:21-cv-27300-MCR-GRJ | |
| 1668 | 309033 | Bradley Gabel | Clark, Love & Hutson PLLC | 7:21-cv-27335-MCR-GRJ | |
| 1669 | 309036 | Crusificio Gambino | Clark, Love & Hutson PLLC | 7:21-cv-27341-MCR-GRJ | |
| 1670 | 309049 | Stephen Gerke | Clark, Love & Hutson PLLC | | 7:21-cv-27365-MCR-GRJ |
| 1671 | 309051 | Scotty Gifford | Clark, Love & Hutson PLLC | 7:21-cv-27369-MCR-GRJ | |
| 1672 | 309059 | Tyler Glasgow | Clark, Love & Hutson PLLC | 7:21-cv-27384-MCR-GRJ | |
| 1673 | 309062 | Michael Goethe | Clark, Love & Hutson PLLC | 7:21-cv-27389-MCR-GRJ | |
| 1674 | 309064 | Tracy Golay | Clark, Love & Hutson PLLC | 7:21-cv-27393-MCR-GRJ | |
| 1675 | 309072 | Patrick Grant | Clark, Love & Hutson PLLC | | 7:21-cv-27408-MCR-GRJ |
| 1676 | 309088 | Rodney Haile | Clark, Love & Hutson PLLC | 7:21-cv-27438-MCR-GRJ | |
| 1677 | 309091 | Gregory Hales | Clark, Love & Hutson PLLC | 7:21-cv-27443-MCR-GRJ | |
| 1678 | 309119 | Randolph Higgins | Clark, Love & Hutson PLLC | 7:21-cv-27496-MCR-GRJ | |
| 1679 | 309124 | Shaun Holley | Clark, Love & Hutson PLLC | 7:21-cv-27505-MCR-GRJ | |
| 1680 | 309125 | Darrin Holmes | Clark, Love & Hutson PLLC | 7:21-cv-27507-MCR-GRJ | |
| 1681 | 309173 | Garry Kearns | Clark, Love & Hutson PLLC | 7:21-cv-27616-MCR-GRJ | |
| 1682 | 309194 | Jordan Klocke | Clark, Love & Hutson PLLC | 7:21-cv-27678-MCR-GRJ | |
| 1683 | 309211 | David Lane | Clark, Love & Hutson PLLC | | 7:21-cv-27695-MCR-GRJ |
| 1684 | 309260 | Robert Martineau | Clark, Love & Hutson PLLC | 7:21-cv-27744-MCR-GRJ | |
| 1685 | 309262 | Eric Martinez | Clark, Love & Hutson PLLC | | 7:21-cv-27746-MCR-GRJ |
| 1686 | 309272 | Ryan Mathis | Clark, Love & Hutson PLLC | 7:21-cv-27756-MCR-GRJ | |
| 1687 | 309274 | Fred Matthews | Clark, Love & Hutson PLLC | 7:21-cv-27758-MCR-GRJ | |
| 1688 | 309280 | Michael Mayhew | Clark, Love & Hutson PLLC | 7:21-cv-27764-MCR-GRJ | |
| 1689 | 309307 | Tremayne Migliorato | Clark, Love & Hutson PLLC | 7:21-cv-27791-MCR-GRJ | |
| 1690 | 309310 | Adam Miller | Clark, Love & Hutson PLLC | 7:21-cv-27794-MCR-GRJ | |
| 1691 | 309312 | Devin Miller | Clark, Love & Hutson PLLC | 7:21-cv-27796-MCR-GRJ | |
| 1692 | 309317 | Tyler Mills | Clark, Love & Hutson PLLC | 7:21-cv-27801-MCR-GRJ | |
| 1693 | 309320 | Donald Mitchell | Clark, Love & Hutson PLLC | 7:21-cv-27804-MCR-GRJ | |
| 1694 | 309321 | Robert Molina | Clark, Love & Hutson PLLC | 7:21-cv-27805-MCR-GRJ | |
| 1695 | 309327 | William Moore | Clark, Love & Hutson PLLC | 7:21-cv-27811-MCR-GRJ | |
| 1696 | 309348 | James Newman | Clark, Love & Hutson PLLC | 7:21-cv-27832-MCR-GRJ | |
| 1697 | 309350 | Robert Nickerson | Clark, Love & Hutson PLLC | | 7:21-cv-27834-MCR-GRJ |
| 1698 | 309387 | Danny Pettigrew | Clark, Love & Hutson PLLC | | 7:21-cv-27871-MCR-GRJ |
| 1699 | 309399 | Levardis Polk | Clark, Love & Hutson PLLC | 7:21-cv-27883-MCR-GRJ | |
| 1700 | 309408 | Jacob Putalavage | Clark, Love & Hutson PLLC | 7:21-cv-27892-MCR-GRJ | |
| 1701 | 309416 | Marcus Rannie | Clark, Love & Hutson PLLC | 7:21-cv-27900-MCR-GRJ | |
| 1702 | 309419 | Courtney Raymond | Clark, Love & Hutson PLLC | 7:21-cv-27903-MCR-GRJ | |
| 1703 | 309420 | Ryan Rays | Clark, Love & Hutson PLLC | | 7:21-cv-27904-MCR-GRJ |
| 1704 | 309424 | Bernard Reed | Clark, Love & Hutson PLLC | 7:21-cv-27908-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1705 | 309427 | Thomas Reese | Clark, Love & Hutson PLLC | 7:21-cv-27911-MCR-GRJ | |
| 1706 | 309430 | Christopher Renfro | Clark, Love & Hutson PLLC | 7:21-cv-27914-MCR-GRJ | |
| 1707 | 309434 | Kyle Rhodes | Clark, Love & Hutson PLLC | 7:21-cv-27918-MCR-GRJ | |
| 1708 | 309435 | Trystin Richards | Clark, Love & Hutson PLLC | 7:21-cv-27919-MCR-GRJ | |
| 1709 | 309439 | Chris Ritchie | Clark, Love & Hutson PLLC | 7:21-cv-27923-MCR-GRJ | |
| 1710 | 309468 | Caleb Rutledge | Clark, Love & Hutson PLLC | 7:21-cv-27952-MCR-GRJ | |
| 1711 | 309475 | Stephen Sanborn | Clark, Love & Hutson PLLC | 7:21-cv-27959-MCR-GRJ | |
| 1712 | 309482 | Fernando Santiago | Clark, Love & Hutson PLLC | 7:21-cv-27966-MCR-GRJ | |
| 1713 | 309506 | Robert Shelton | Clark, Love & Hutson PLLC | 7:21-cv-27990-MCR-GRJ | |
| 1714 | 309513 | Rafial Simon | Clark, Love & Hutson PLLC | | 7:21-cv-27997-MCR-GRJ |
| 1715 | 309532 | Sean Snow | Clark, Love & Hutson PLLC | 7:21-cv-28016-MCR-GRJ | |
| 1716 | 309539 | Jeremy Stafford | Clark, Love & Hutson PLLC | | 7:21-cv-28023-MCR-GRJ |
| 1717 | 309560 | Devonte Streeter | Clark, Love & Hutson PLLC | 7:21-cv-28044-MCR-GRJ | |
| 1718 | 309567 | Rashaan Switzer | Clark, Love & Hutson PLLC | 7:21-cv-28051-MCR-GRJ | |
| 1719 | 309576 | Brian Theall | Clark, Love & Hutson PLLC | 7:21-cv-28060-MCR-GRJ | |
| 1720 | 309598 | John Turrentine | Clark, Love & Hutson PLLC | 7:21-cv-28082-MCR-GRJ | |
| 1721 | 309600 | Jarrod Ulsh | Clark, Love & Hutson PLLC | | 7:21-cv-28084-MCR-GRJ |
| 1722 | 309610 | Dylan Vaughn | Clark, Love & Hutson PLLC | | 7:21-cv-28094-MCR-GRJ |
| 1723 | 309621 | Jill Walker | Clark, Love & Hutson PLLC | 7:21-cv-28105-MCR-GRJ | |
| 1724 | 309623 | Jaymz Wallis | Clark, Love & Hutson PLLC | 7:21-cv-28107-MCR-GRJ | |
| 1725 | 309652 | Bradley Williamson | Clark, Love & Hutson PLLC | 7:21-cv-28136-MCR-GRJ | |
| 1726 | 309658 | Bryan Wimberly | Clark, Love & Hutson PLLC | | 7:21-cv-28142-MCR-GRJ |
| 1727 | 309670 | Richard Young | Clark, Love & Hutson PLLC | 7:21-cv-28154-MCR-GRJ | |
| 1728 | 309675 | Derek Zoerb | Clark, Love & Hutson PLLC | | 7:21-cv-28159-MCR-GRJ |
| 1729 | 330167 | Mannie Amoguis | Clark, Love & Hutson PLLC | 7:21-cv-47086-MCR-GRJ | |
| 1730 | 330178 | Kevin Bailey | Clark, Love & Hutson PLLC | 7:21-cv-47097-MCR-GRJ | |
| 1731 | 330208 | Jason Bentley | Clark, Love & Hutson PLLC | 7:21-cv-47127-MCR-GRJ | |
| 1732 | 330220 | Austin Blumer | Clark, Love & Hutson PLLC | | 7:21-cv-47139-MCR-GRJ |
| 1733 | 330299 | Lance Coffey | Clark, Love & Hutson PLLC | | 7:21-cv-47218-MCR-GRJ |
| 1734 | 330308 | Enrique Contreras | Clark, Love & Hutson PLLC | 7:21-cv-47227-MCR-GRJ | |
| 1735 | 330319 | Joshua Courter | Clark, Love & Hutson PLLC | 7:21-cv-47238-MCR-GRJ | |
| 1736 | 330320 | Desiray Cousin | Clark, Love & Hutson PLLC | 7:21-cv-47239-MCR-GRJ | |
| 1737 | 330377 | Terry Duncan | Clark, Love & Hutson PLLC | 7:21-cv-47296-MCR-GRJ | |
| 1738 | 330462 | Sarah Grey | Clark, Love & Hutson PLLC | | 7:21-cv-47381-MCR-GRJ |
| 1739 | 330467 | Anthony Guerin | Clark, Love & Hutson PLLC | 7:21-cv-47386-MCR-GRJ | |
| 1740 | 330473 | Rodolfo Guzman | Clark, Love & Hutson PLLC | 7:21-cv-47392-MCR-GRJ | |
| 1741 | 330516 | Brittney Henley | Clark, Love & Hutson PLLC | 7:21-cv-47436-MCR-GRJ | |
| 1742 | 330522 | Joshua Hiestand | Clark, Love & Hutson PLLC | | 7:21-cv-47442-MCR-GRJ |
| 1743 | 330543 | Earnesto Howard | Clark, Love & Hutson PLLC | | 7:21-cv-47463-MCR-GRJ |
| 1744 | 330549 | Shawn Hughes | Clark, Love & Hutson PLLC | 7:21-cv-47469-MCR-GRJ | |
| 1745 | 330572 | John Johnson | Clark, Love & Hutson PLLC | 7:21-cv-47492-MCR-GRJ | |
| 1746 | 330573 | Brandon Johnson | Clark, Love & Hutson PLLC | 7:21-cv-47493-MCR-GRJ | |
| 1747 | 330603 | Adam Kovaleski | Clark, Love & Hutson PLLC | | 7:21-cv-47523-MCR-GRJ |
| 1748 | 330643 | Dominique Love | Clark, Love & Hutson PLLC | 7:21-cv-47562-MCR-GRJ | |
| 1749 | 330646 | Stephanie Lyle | Clark, Love & Hutson PLLC | | 7:21-cv-47565-MCR-GRJ |
| 1750 | 330683 | Dennis Mccommons | Clark, Love & Hutson PLLC | 7:21-cv-47602-MCR-GRJ | |
| 1751 | 330685 | Idris Mccowen | Clark, Love & Hutson PLLC | 7:21-cv-47604-MCR-GRJ | |
| 1752 | 330710 | Tommy Mickey | Clark, Love & Hutson PLLC | 7:21-cv-47629-MCR-GRJ | |
| 1753 | 330723 | Roman Montoya | Clark, Love & Hutson PLLC | | 7:21-cv-47642-MCR-GRJ |
| 1754 | 330743 | Joseph Nordone | Clark, Love & Hutson PLLC | 7:21-cv-47662-MCR-GRJ | |
| 1755 | 330750 | Jefferey Paine | Clark, Love & Hutson PLLC | 7:21-cv-47669-MCR-GRJ | |
| 1756 | 330771 | Michael Pickens | Clark, Love & Hutson PLLC | 7:21-cv-47690-MCR-GRJ | |
| 1757 | 330786 | Isaiah Prieto | Clark, Love & Hutson PLLC | 7:21-cv-47705-MCR-GRJ | |
| 1758 | 330787 | Blake Pullen | Clark, Love & Hutson PLLC | 7:21-cv-47706-MCR-GRJ | |
| 1759 | 330788 | Joshua Pumphrey | Clark, Love & Hutson PLLC | 7:21-cv-47707-MCR-GRJ | |
| 1760 | 330802 | Byron Reid | Clark, Love & Hutson PLLC | | 7:21-cv-47721-MCR-GRJ |
| 1761 | 330825 | Isaac Rosa | Clark, Love & Hutson PLLC | 7:21-cv-47744-MCR-GRJ | |
| 1762 | 330852 | Christopher Shepard | Clark, Love & Hutson PLLC | | 7:21-cv-47771-MCR-GRJ |
| 1763 | 330921 | Jeremiah Tharp | Clark, Love & Hutson PLLC | 7:21-cv-47840-MCR-GRJ | |
| 1764 | 330962 | Victoria Waechter | Clark, Love & Hutson PLLC | 7:21-cv-47991-MCR-GRJ | |
| 1765 | 330978 | Bobby Wells | Clark, Love & Hutson PLLC | 7:21-cv-48007-MCR-GRJ | |
| 1766 | 330981 | Monquea White | Clark, Love & Hutson PLLC | 7:21-cv-48010-MCR-GRJ | |
| 1767 | 343696 | Richard Sicard | Clark, Love & Hutson PLLC | | 7:21-cv-68380-MCR-GRJ |
| 1768 | 343733 | Daniel Beaudoin | Clark, Love & Hutson PLLC | 7:21-cv-68417-MCR-GRJ | |
| 1769 | 343788 | Ryan Conners | Clark, Love & Hutson PLLC | 7:21-cv-68472-MCR-GRJ | |
| 1770 | 343810 | Denzel Thomas | Clark, Love & Hutson PLLC | 7:21-cv-68494-MCR-GRJ | |
| 1771 | 343823 | Michael Gibson | Clark, Love & Hutson PLLC | | 7:21-cv-68507-MCR-GRJ |
| 1772 | 343840 | James Reilly | Clark, Love & Hutson PLLC | 7:21-cv-68524-MCR-GRJ | |
| 1773 | 343850 | David Gilmore | Clark, Love & Hutson PLLC | 7:21-cv-68534-MCR-GRJ | |
| 1774 | 343857 | Matthew Turnbloom | Clark, Love & Hutson PLLC | 7:21-cv-68541-MCR-GRJ | |
| 1775 | 343874 | Dustin Breuer | Clark, Love & Hutson PLLC | | 7:21-cv-68558-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1776 | 343877 | Jeremy Ward | Clark, Love & Hutson PLLC | 7:21-cv-68561-MCR-GRJ | |
| 1777 | 343899 | Nicholas Fuller | Clark, Love & Hutson PLLC | 7:21-cv-68583-MCR-GRJ | |
| 1778 | 343912 | Charlie Haskins | Clark, Love & Hutson PLLC | 7:21-cv-68596-MCR-GRJ | |
| 1779 | 343933 | Varies Seals | Clark, Love & Hutson PLLC | 7:21-cv-68617-MCR-GRJ | |
| 1780 | 343960 | Roger Snow | Clark, Love & Hutson PLLC | | 7:21-cv-68644-MCR-GRJ |
| 1781 | 343981 | Troy Burrows | Clark, Love & Hutson PLLC | 7:21-cv-68665-MCR-GRJ | |
| 1782 | 343982 | Zachary Warren | Clark, Love & Hutson PLLC | 7:21-cv-68666-MCR-GRJ | |
| 1783 | 344008 | Joshua Leduc | Clark, Love & Hutson PLLC | 7:21-cv-68692-MCR-GRJ | |
| 1784 | 344013 | Scott Laube | Clark, Love & Hutson PLLC | | 7:21-cv-68697-MCR-GRJ |
| 1785 | 344043 | Adam Clark | Clark, Love & Hutson PLLC | 7:21-cv-68727-MCR-GRJ | |
| 1786 | 344048 | Brian Wiley | Clark, Love & Hutson PLLC | 7:21-cv-68732-MCR-GRJ | |
| 1787 | 344051 | Oscar Yancor | Clark, Love & Hutson PLLC | 7:21-cv-68734-MCR-GRJ | |
| 1788 | 344072 | Joey Jennings | Clark, Love & Hutson PLLC | 7:21-cv-68755-MCR-GRJ | |
| 1789 | 344076 | John Robinson | Clark, Love & Hutson PLLC | | 7:21-cv-68759-MCR-GRJ |
| 1790 | 344373 | Corey Garza | Clark, Love & Hutson PLLC | | 7:21-cv-63192-MCR-GRJ |
| 1791 | 344431 | Casey Albright | Clark, Love & Hutson PLLC | 7:21-cv-63241-MCR-GRJ | |
| 1792 | 344439 | David Sitzes | Clark, Love & Hutson PLLC | | 7:21-cv-63250-MCR-GRJ |
| 1793 | 344448 | Nicolaus Franco | Clark, Love & Hutson PLLC | 7:21-cv-63259-MCR-GRJ | |
| 1794 | 345831 | Wesley Gabrielson | Clark, Love & Hutson PLLC | 7:21-cv-63311-MCR-GRJ | |
| 1795 | 358166 | Astel Blake | Clark, Love & Hutson PLLC | | 3:22-cv-02107-MCR-GRJ |
| 1796 | 358197 | Jason Harrell | Clark, Love & Hutson PLLC | | 3:22-cv-02219-MCR-GRJ |
| 1797 | 358207 | Anthony Dejesus | Clark, Love & Hutson PLLC | | 3:22-cv-02222-MCR-GRJ |
| 1798 | 358228 | Niki Detjen | Clark, Love & Hutson PLLC | | 3:22-cv-02262-MCR-GRJ |
| 1799 | 358259 | Mitchell Bowen | Clark, Love & Hutson PLLC | | 3:22-cv-02366-MCR-GRJ |
| 1800 | 358263 | Cory Linwood | Clark, Love & Hutson PLLC | | 3:22-cv-02375-MCR-GRJ |
| 1801 | 358265 | Kyle Shaffer | Clark, Love & Hutson PLLC | | 3:22-cv-02112-MCR-GRJ |
| 1802 | 358280 | Lawerence Drayton | Clark, Love & Hutson PLLC | | 3:22-cv-02172-MCR-GRJ |
| 1803 | 358282 | Tanner Dunfee | Clark, Love & Hutson PLLC | | 3:22-cv-02177-MCR-GRJ |
| 1804 | 358302 | Jeremy Carr | Clark, Love & Hutson PLLC | | 3:22-cv-02241-MCR-GRJ |
| 1805 | 358362 | Zachary Borynack | Clark, Love & Hutson PLLC | | 3:22-cv-02481-MCR-GRJ |
| 1806 | 358382 | Cody Lewis | Clark, Love & Hutson PLLC | | 3:22-cv-02183-MCR-GRJ |
| 1807 | 358385 | John Len | Clark, Love & Hutson PLLC | | 3:22-cv-02186-MCR-GRJ |
| 1808 | 358399 | Michael Carson | Clark, Love & Hutson PLLC | | 3:22-cv-02386-MCR-GRJ |
| 1809 | 358401 | Rontavis Stripling | Clark, Love & Hutson PLLC | | 3:22-cv-02390-MCR-GRJ |
| 1810 | 358488 | Daniel Mcghee | Clark, Love & Hutson PLLC | | 3:22-cv-02603-MCR-GRJ |
| 1811 | 358491 | Ryan Norfolk | Clark, Love & Hutson PLLC | | 3:22-cv-02724-MCR-GRJ |
| 1812 | 358512 | Michael Williams | Clark, Love & Hutson PLLC | | 3:22-cv-02798-MCR-GRJ |
| 1813 | 358522 | Anthony Delgado | Clark, Love & Hutson PLLC | | 3:22-cv-02828-MCR-GRJ |
| 1814 | 358541 | Andre Calhoun | Clark, Love & Hutson PLLC | | 3:22-cv-02942-MCR-GRJ |
| 1815 | 358553 | John Holmes | Clark, Love & Hutson PLLC | | 3:22-cv-03071-MCR-GRJ |
| 1816 | 358572 | Diamond Turner | Clark, Love & Hutson PLLC | | 3:22-cv-03376-MCR-GRJ |
| 1817 | 358600 | Abraham Hernandez | Clark, Love & Hutson PLLC | | 3:22-cv-03528-MCR-GRJ |
| 1818 | 358602 | Mark Logsdon | Clark, Love & Hutson PLLC | | 3:22-cv-03552-MCR-GRJ |
| 1819 | 358608 | Joseph Martin | Clark, Love & Hutson PLLC | | 3:22-cv-02532-MCR-GRJ |
| 1820 | 358639 | Damian Gonzalez | Clark, Love & Hutson PLLC | | 3:22-cv-02670-MCR-GRJ |
| 1821 | 358641 | John Isadore | Clark, Love & Hutson PLLC | | 3:22-cv-02673-MCR-GRJ |
| 1822 | 358650 | Scott Baker | Clark, Love & Hutson PLLC | | 3:22-cv-02695-MCR-GRJ |
| 1823 | 358656 | James Mayes | Clark, Love & Hutson PLLC | | 3:22-cv-02748-MCR-GRJ |
| 1824 | 358667 | David Lemoine | Clark, Love & Hutson PLLC | | 3:22-cv-02811-MCR-GRJ |
| 1825 | 358693 | John Reed | Clark, Love & Hutson PLLC | | 3:22-cv-02939-MCR-GRJ |
| 1826 | 358717 | Sherod Jackson | Clark, Love & Hutson PLLC | | 3:22-cv-03195-MCR-GRJ |
| 1827 | 358733 | Gidget Delay | Clark, Love & Hutson PLLC | | 3:22-cv-03296-MCR-GRJ |
| 1828 | 358739 | Joshua Sykes | Clark, Love & Hutson PLLC | | 3:22-cv-03346-MCR-GRJ |
| 1829 | 358745 | John Little | Clark, Love & Hutson PLLC | | 3:22-cv-03371-MCR-GRJ |
| 1830 | 358790 | Joseph Lelandais | Clark, Love & Hutson PLLC | | 3:22-cv-02887-MCR-GRJ |
| 1831 | 358793 | Rodney Alderete | Clark, Love & Hutson PLLC | | 3:22-cv-02897-MCR-GRJ |
| 1832 | 358814 | Teddy Walden | Clark, Love & Hutson PLLC | | 3:22-cv-03027-MCR-GRJ |
| 1833 | 358821 | Jesse Sanchez | Clark, Love & Hutson PLLC | | 3:22-cv-03058-MCR-GRJ |
| 1834 | 358835 | Larry Mcelveen | Clark, Love & Hutson PLLC | | 3:22-cv-03113-MCR-GRJ |
| 1835 | 358846 | Eric Pass | Clark, Love & Hutson PLLC | | 3:22-cv-03170-MCR-GRJ |
| 1836 | 358849 | Scott Rogers | Clark, Love & Hutson PLLC | | 3:22-cv-03178-MCR-GRJ |
| 1837 | 358880 | Calvin Colclough | Clark, Love & Hutson PLLC | | 3:22-cv-03279-MCR-GRJ |
| 1838 | 358884 | Brandon Young | Clark, Love & Hutson PLLC | | 3:22-cv-03292-MCR-GRJ |
| 1839 | 358936 | Lisa Willis | Clark, Love & Hutson PLLC | | 3:22-cv-03478-MCR-GRJ |
| 1840 | 358970 | Christopher Kraft | Clark, Love & Hutson PLLC | | 3:22-cv-03632-MCR-GRJ |
| 1841 | 69692 | Steven Banks | Danziger & De Llano | 8:20-cv-22303-MCR-GRJ | |
| 1842 | 70492 | Larry Clinton | Danziger & De Llano | 8:20-cv-22802-MCR-GRJ | |
| 1843 | 70504 | Shane Coffman | Danziger & De Llano | 8:20-cv-22835-MCR-GRJ | |
| 1844 | 70602 | Christopher Corey | Danziger & De Llano | 8:20-cv-23041-MCR-GRJ | |
| 1845 | 70663 | Eric Croft | Danziger & De Llano | 8:20-cv-23091-MCR-GRJ | |
| 1846 | 71158 | Brad Farber | Danziger & De Llano | 8:20-cv-22256-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1847 | 71477 | Robert George | Danziger & De Llano | 8:20-cv-25383-MCR-GRJ | |
| 1848 | 71597 | Daniel Granger | Danziger & De Llano | 8:20-cv-26670-MCR-GRJ | |
| 1849 | 71914 | Christopher Heath | Danziger & De Llano | 8:20-cv-28191-MCR-GRJ | |
| 1850 | 72269 | Kurtis Jackson | Danziger & De Llano | 8:20-cv-22560-MCR-GRJ | |
| 1851 | 72737 | Randy Landerking | Danziger & De Llano | | 8:20-cv-24093-MCR-GRJ |
| 1852 | 72889 | Jordan Leyhue | Danziger & De Llano | 8:20-cv-23791-MCR-GRJ | |
| 1853 | 73362 | Caleb Meeker | Danziger & De Llano | 8:20-cv-24508-MCR-GRJ | |
| 1854 | 74375 | Brandon Richardson | Danziger & De Llano | 8:20-cv-25836-MCR-GRJ | |
| 1855 | 74571 | Robert Rowland | Danziger & De Llano | 8:20-cv-24426-MCR-GRJ | |
| 1856 | 74783 | Michael Seamone | Danziger & De Llano | 8:20-cv-25213-MCR-GRJ | |
| 1857 | 75100 | Alan Spear | Danziger & De Llano | 8:20-cv-26750-MCR-GRJ | |
| 1858 | 75376 | Johnny Taylor | Danziger & De Llano | 8:20-cv-27884-MCR-GRJ | |
| 1859 | 75695 | Michael Wade | Danziger & De Llano | 8:20-cv-29604-MCR-GRJ | |
| 1860 | 75804 | Kendall Weger | Danziger & De Llano | 8:20-cv-29939-MCR-GRJ | |
| 1861 | 300780 | Victor Hernandez | Danziger & De Llano | 7:21-cv-19526-MCR-GRJ | |
| 1862 | 300783 | Gene Mccants | Danziger & De Llano | 7:21-cv-19529-MCR-GRJ | |
| 1863 | 300785 | Jeremiah Hoellein | Danziger & De Llano | 7:21-cv-19531-MCR-GRJ | |
| 1864 | 300787 | David Kelly | Danziger & De Llano | 7:21-cv-19533-MCR-GRJ | |
| 1865 | 300790 | Adam Deruiter | Danziger & De Llano | 7:21-cv-19536-MCR-GRJ | |
| 1866 | 300791 | Wesely Sitar | Danziger & De Llano | 7:21-cv-19537-MCR-GRJ | |
| 1867 | 300795 | Emanuel Austin | Danziger & De Llano | 7:21-cv-19541-MCR-GRJ | |
| 1868 | 300796 | Robert Baillie | Danziger & De Llano | 7:21-cv-19542-MCR-GRJ | |
| 1869 | 300801 | Joseph Buccini | Danziger & De Llano | 7:21-cv-19547-MCR-GRJ | |
| 1870 | 300811 | Dominic Diaz | Danziger & De Llano | 7:21-cv-19557-MCR-GRJ | |
| 1871 | 300817 | Ricky Geesey | Danziger & De Llano | 7:21-cv-19563-MCR-GRJ | |
| 1872 | 300821 | Michael Glavin | Danziger & De Llano | 7:21-cv-19567-MCR-GRJ | |
| 1873 | 300822 | Gary Griego | Danziger & De Llano | 7:21-cv-19568-MCR-GRJ | |
| 1874 | 300826 | Nathaniel Hall | Danziger & De Llano | 7:21-cv-19572-MCR-GRJ | |
| 1875 | 300831 | Terry Jackson | Danziger & De Llano | 7:21-cv-19577-MCR-GRJ | |
| 1876 | 300834 | Nicholas Kennedy | Danziger & De Llano | 7:21-cv-19580-MCR-GRJ | |
| 1877 | 300838 | Daniel Langshaw | Danziger & De Llano | 7:21-cv-19584-MCR-GRJ | |
| 1878 | 300839 | Joseph Lash | Danziger & De Llano | 7:21-cv-19585-MCR-GRJ | |
| 1879 | 300841 | Chadwick Lindstrom | Danziger & De Llano | 7:21-cv-19587-MCR-GRJ | |
| 1880 | 300842 | Eric Lowery | Danziger & De Llano | 7:21-cv-19588-MCR-GRJ | |
| 1881 | 300844 | Aric Mason | Danziger & De Llano | 7:21-cv-19590-MCR-GRJ | |
| 1882 | 300846 | Brent Melton | Danziger & De Llano | 7:21-cv-19592-MCR-GRJ | |
| 1883 | 300847 | Seth Miller | Danziger & De Llano | 7:21-cv-19593-MCR-GRJ | |
| 1884 | 300848 | Devin Moore | Danziger & De Llano | 7:21-cv-19594-MCR-GRJ | |
| 1885 | 300849 | Justin Morgan | Danziger & De Llano | 7:21-cv-19595-MCR-GRJ | |
| 1886 | 300850 | Michael Murray | Danziger & De Llano | 7:21-cv-19596-MCR-GRJ | |
| 1887 | 300853 | Craig Osburn | Danziger & De Llano | 7:21-cv-19599-MCR-GRJ | |
| 1888 | 300854 | James Ott | Danziger & De Llano | 7:21-cv-19600-MCR-GRJ | |
| 1889 | 300857 | Anhtuan Pham | Danziger & De Llano | 7:21-cv-19603-MCR-GRJ | |
| 1890 | 300858 | Minh Phan | Danziger & De Llano | 7:21-cv-19604-MCR-GRJ | |
| 1891 | 300861 | Ratana Rin | Danziger & De Llano | 7:21-cv-19607-MCR-GRJ | |
| 1892 | 300867 | Bradley Smith | Danziger & De Llano | 7:21-cv-19613-MCR-GRJ | |
| 1893 | 300868 | Jeremy Smith | Danziger & De Llano | 7:21-cv-19614-MCR-GRJ | |
| 1894 | 300869 | Sean Smith | Danziger & De Llano | 7:21-cv-19615-MCR-GRJ | |
| 1895 | 300870 | Phillip Stevens | Danziger & De Llano | 7:21-cv-19616-MCR-GRJ | |
| 1896 | 300871 | Ronald Stull | Danziger & De Llano | 7:21-cv-19617-MCR-GRJ | |
| 1897 | 300872 | Ryne Tedford | Danziger & De Llano | 7:21-cv-19618-MCR-GRJ | |
| 1898 | 300873 | Sheldon Thomas | Danziger & De Llano | 7:21-cv-19619-MCR-GRJ | |
| 1899 | 300878 | Andre Webb | Danziger & De Llano | 7:21-cv-19624-MCR-GRJ | |
| 1900 | 79101 | Jonathan Aldrich | Heninger Garrison Davis, LLC | | 7:20-cv-50340-MCR-GRJ |
| 1901 | 79120 | Christopher Arthur | Heninger Garrison Davis, LLC | | 7:20-cv-50433-MCR-GRJ |
| 1902 | 79129 | Richard Baker | Heninger Garrison Davis, LLC | | 7:20-cv-50477-MCR-GRJ |
| 1903 | 79214 | Reginald Bush | Heninger Garrison Davis, LLC | 7:20-cv-52124-MCR-GRJ | |
| 1904 | 79216 | John Byro | Heninger Garrison Davis, LLC | 7:20-cv-52136-MCR-GRJ | |
| 1905 | 79244 | Xavier Carroll | Heninger Garrison Davis, LLC | 7:20-cv-52271-MCR-GRJ | |
| 1906 | 79249 | Zachary Casey | Heninger Garrison Davis, LLC | 7:20-cv-52296-MCR-GRJ | |
| 1907 | 79259 | Johnathan Chappell | Heninger Garrison Davis, LLC | 7:20-cv-52344-MCR-GRJ | |
| 1908 | 79262 | Vincent Cheatham | Heninger Garrison Davis, LLC | 7:20-cv-52361-MCR-GRJ | |
| 1909 | 79266 | William Cheers | Heninger Garrison Davis, LLC | 7:20-cv-52384-MCR-GRJ | |
| 1910 | 79309 | Brandon Crain | Heninger Garrison Davis, LLC | 7:20-cv-52591-MCR-GRJ | |
| 1911 | 79312 | Jamara Cromwell | Heninger Garrison Davis, LLC | 7:20-cv-52605-MCR-GRJ | |
| 1912 | 79319 | Louis Cunningham | Heninger Garrison Davis, LLC | 7:20-cv-52632-MCR-GRJ | |
| 1913 | 79377 | Garry Dull | Heninger Garrison Davis, LLC | 7:20-cv-52829-MCR-GRJ | |
| 1914 | 79379 | Christopher Dunlap | Heninger Garrison Davis, LLC | 7:20-cv-52838-MCR-GRJ | |
| 1915 | 79382 | Jason Durham | Heninger Garrison Davis, LLC | 7:20-cv-52851-MCR-GRJ | |
| 1916 | 79389 | Roger Eberhardy | Heninger Garrison Davis, LLC | | 7:20-cv-52875-MCR-GRJ |
| 1917 | 79391 | Shannon Edmond | Heninger Garrison Davis, LLC | 7:20-cv-52882-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1918 | 79415 | Thomas Fannin | Heninger Garrison Davis, LLC | | 7:20-cv-52973-MCR-GRJ |
| 1919 | 79432 | Wesley Files | Heninger Garrison Davis, LLC | 7:20-cv-53034-MCR-GRJ | |
| 1920 | 79449 | Troy Fox | Heninger Garrison Davis, LLC | | 7:20-cv-53088-MCR-GRJ |
| 1921 | 79451 | Kasha Francis | Heninger Garrison Davis, LLC | 7:20-cv-53094-MCR-GRJ | |
| 1922 | 79481 | Michael Gennusa | Heninger Garrison Davis, LLC | | 7:20-cv-16113-MCR-GRJ |
| 1923 | 79487 | Steven Gerber | Heninger Garrison Davis, LLC | | 7:20-cv-52839-MCR-GRJ |
| 1924 | 79504 | Dearl Golden | Heninger Garrison Davis, LLC | | 7:20-cv-52894-MCR-GRJ |
| 1925 | 79509 | Dmitry Goncharov | Heninger Garrison Davis, LLC | 7:20-cv-52914-MCR-GRJ | |
| 1926 | 79528 | Timothy Green | Heninger Garrison Davis, LLC | | 7:20-cv-52982-MCR-GRJ |
| 1927 | 79531 | Spencer Greenwood | Heninger Garrison Davis, LLC | 7:20-cv-52994-MCR-GRJ | |
| 1928 | 79540 | Edmund Groh | Heninger Garrison Davis, LLC | | 7:20-cv-53020-MCR-GRJ |
| 1929 | 79558 | Joel Hall | Heninger Garrison Davis, LLC | 7:20-cv-53070-MCR-GRJ | |
| 1930 | 79568 | David Harigle | Heninger Garrison Davis, LLC | | 7:20-cv-53095-MCR-GRJ |
| 1931 | 79582 | Russell Hausauer | Heninger Garrison Davis, LLC | | 7:20-cv-53121-MCR-GRJ |
| 1932 | 79588 | Robert Hayward | Heninger Garrison Davis, LLC | | 7:20-cv-53242-MCR-GRJ |
| 1933 | 79608 | Robert Hewett | Heninger Garrison Davis, LLC | 7:20-cv-53288-MCR-GRJ | |
| 1934 | 79617 | Tamara Hipp | Heninger Garrison Davis, LLC | 7:20-cv-53311-MCR-GRJ | |
| 1935 | 79623 | Daniel Hock | Heninger Garrison Davis, LLC | 7:20-cv-53332-MCR-GRJ | |
| 1936 | 79657 | Marty Hunt | Heninger Garrison Davis, LLC | 7:20-cv-53429-MCR-GRJ | |
| 1937 | 79666 | Titus Jacobs | Heninger Garrison Davis, LLC | 7:20-cv-53449-MCR-GRJ | |
| 1938 | 79667 | Bradley Jacobs | Heninger Garrison Davis, LLC | | 7:20-cv-53452-MCR-GRJ |
| 1939 | 79670 | Robert Jeffers | Heninger Garrison Davis, LLC | | 7:20-cv-53459-MCR-GRJ |
| 1940 | 79697 | Douglas Jones | Heninger Garrison Davis, LLC | 7:20-cv-53545-MCR-GRJ | |
| 1941 | 79710 | Kevin Jones | Heninger Garrison Davis, LLC | | 7:20-cv-53590-MCR-GRJ |
| 1942 | 79739 | Jared Koelliker | Heninger Garrison Davis, LLC | 7:20-cv-53703-MCR-GRJ | |
| 1943 | 79741 | Kenneth Kops | Heninger Garrison Davis, LLC | 7:20-cv-53715-MCR-GRJ | |
| 1944 | 79773 | Jerry Leal | Heninger Garrison Davis, LLC | | 7:20-cv-53881-MCR-GRJ |
| 1945 | 79776 | Alonzo Lee | Heninger Garrison Davis, LLC | 7:20-cv-53896-MCR-GRJ | |
| 1946 | 79816 | Lloyd Mageo | Heninger Garrison Davis, LLC | | 7:20-cv-54071-MCR-GRJ |
| 1947 | 79822 | Leonard Manga | Heninger Garrison Davis, LLC | | 7:20-cv-54098-MCR-GRJ |
| 1948 | 79824 | Kenneth Manning | Heninger Garrison Davis, LLC | 7:20-cv-54103-MCR-GRJ | |
| 1949 | 79848 | Mitchel Mathis | Heninger Garrison Davis, LLC | 7:20-cv-54197-MCR-GRJ | |
| 1950 | 79852 | Brandon Mays | Heninger Garrison Davis, LLC | | 7:20-cv-54216-MCR-GRJ |
| 1951 | 79894 | Joshua Milhesier | Heninger Garrison Davis, LLC | 7:20-cv-53575-MCR-GRJ | |
| 1952 | 79906 | Robert Mills | Heninger Garrison Davis, LLC | | 7:20-cv-53620-MCR-GRJ |
| 1953 | 79927 | Franklin Montgomery | Heninger Garrison Davis, LLC | 7:20-cv-53704-MCR-GRJ | |
| 1954 | 79938 | Juan Morales | Heninger Garrison Davis, LLC | | 7:20-cv-53777-MCR-GRJ |
| 1955 | 79940 | Jon Morgan | Heninger Garrison Davis, LLC | 7:20-cv-53791-MCR-GRJ | |
| 1956 | 79949 | Raymond Motley | Heninger Garrison Davis, LLC | | 7:20-cv-53843-MCR-GRJ |
| 1957 | 79959 | Daniel Nash | Heninger Garrison Davis, LLC | 7:20-cv-53895-MCR-GRJ | |
| 1958 | 79960 | Richard Nash | Heninger Garrison Davis, LLC | | 7:20-cv-53900-MCR-GRJ |
| 1959 | 79970 | Keenya Newman | Heninger Garrison Davis, LLC | 7:20-cv-53953-MCR-GRJ | |
| 1960 | 79979 | Kevin Nokes | Heninger Garrison Davis, LLC | 7:20-cv-53999-MCR-GRJ | |
| 1961 | 79980 | Jacob Nunez | Heninger Garrison Davis, LLC | 7:20-cv-54004-MCR-GRJ | |
| 1962 | 79993 | Bruce Padgett | Heninger Garrison Davis, LLC | 7:20-cv-54069-MCR-GRJ | |
| 1963 | 80008 | T. Patterson | Heninger Garrison Davis, LLC | | 7:20-cv-54136-MCR-GRJ |
| 1964 | 80016 | Mark Pena | Heninger Garrison Davis, LLC | 7:20-cv-54167-MCR-GRJ | |
| 1965 | 80027 | Steven Perry | Heninger Garrison Davis, LLC | 7:20-cv-54245-MCR-GRJ | |
| 1966 | 80037 | Charles Platt | Heninger Garrison Davis, LLC | 7:20-cv-54299-MCR-GRJ | |
| 1967 | 80040 | Nicole Popplewell | Heninger Garrison Davis, LLC | | 7:20-cv-54319-MCR-GRJ |
| 1968 | 80061 | Ihsan Radhi | Heninger Garrison Davis, LLC | | 7:20-cv-53683-MCR-GRJ |
| 1969 | 80071 | Ramon Reaux | Heninger Garrison Davis, LLC | 7:20-cv-53746-MCR-GRJ | |
| 1970 | 80085 | Fredric Releford | Heninger Garrison Davis, LLC | | 7:20-cv-53826-MCR-GRJ |
| 1971 | 80089 | Kyle Rhew | Heninger Garrison Davis, LLC | | 7:20-cv-53846-MCR-GRJ |
| 1972 | 80113 | Ryan Robinson | Heninger Garrison Davis, LLC | | 7:20-cv-53965-MCR-GRJ |
| 1973 | 80120 | James Rogers | Heninger Garrison Davis, LLC | 7:20-cv-54001-MCR-GRJ | |
| 1974 | 80132 | Alicia Russo | Heninger Garrison Davis, LLC | 7:20-cv-54061-MCR-GRJ | |
| 1975 | 80143 | Tomas Sanchez | Heninger Garrison Davis, LLC | | 7:20-cv-54114-MCR-GRJ |
| 1976 | 80149 | Jeremy Sansoucie | Heninger Garrison Davis, LLC | | 7:20-cv-54139-MCR-GRJ |
| 1977 | 80162 | Daniel Schoon | Heninger Garrison Davis, LLC | 7:20-cv-54209-MCR-GRJ | |
| 1978 | 80167 | Donte Scott | Heninger Garrison Davis, LLC | | 7:20-cv-54246-MCR-GRJ |
| 1979 | 80227 | Joshua St. John | Heninger Garrison Davis, LLC | | 7:20-cv-54692-MCR-GRJ |
| 1980 | 80237 | Chad Stauffer | Heninger Garrison Davis, LLC | 7:20-cv-54622-MCR-GRJ | |
| 1981 | 80242 | Jonathon Stevens | Heninger Garrison Davis, LLC | 7:20-cv-54640-MCR-GRJ | |
| 1982 | 80253 | Steven Storozuk | Heninger Garrison Davis, LLC | | 7:20-cv-54688-MCR-GRJ |
| 1983 | 80259 | Eric Stroud | Heninger Garrison Davis, LLC | 7:20-cv-54855-MCR-GRJ | |
| 1984 | 80260 | David Studdard | Heninger Garrison Davis, LLC | 7:20-cv-54858-MCR-GRJ | |
| 1985 | 80283 | Henry Taylor | Heninger Garrison Davis, LLC | 7:20-cv-54923-MCR-GRJ | |
| 1986 | 80291 | Jimmie Thomas | Heninger Garrison Davis, LLC | 7:20-cv-54946-MCR-GRJ | |
| 1987 | 80293 | Shermika Thomas | Heninger Garrison Davis, LLC | | 7:20-cv-54951-MCR-GRJ |
| 1988 | 80339 | Stefani Waggoner | Heninger Garrison Davis, LLC | 7:20-cv-55072-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1989 | 80348 | Max Wallace | Heninger Garrison Davis, LLC | | 7:20-cv-55097-MCR-GRJ |
| 1990 | 80409 | George Williamson | Heninger Garrison Davis, LLC | | 7:20-cv-55266-MCR-GRJ |
| 1991 | 80410 | Clifton Willingham | Heninger Garrison Davis, LLC | | 7:20-cv-55269-MCR-GRJ |
| 1992 | 80412 | Hodge Wilson | Heninger Garrison Davis, LLC | 7:20-cv-55274-MCR-GRJ | |
| 1993 | 80417 | Scott Wilson | Heninger Garrison Davis, LLC | 7:20-cv-55286-MCR-GRJ | |
| 1994 | 80432 | Michael Woods | Heninger Garrison Davis, LLC | 7:20-cv-55326-MCR-GRJ | |
| 1995 | 118426 | Shawn Campbell | Heninger Garrison Davis, LLC | | 7:21-cv-51021-MCR-GRJ |
| 1996 | 118452 | Jon Levasseur | Heninger Garrison Davis, LLC | 7:20-cv-51043-MCR-GRJ | |
| 1997 | 118456 | Davonte Mitchell-Hawkins | Heninger Garrison Davis, LLC | | 7:21-cv-51045-MCR-GRJ |
| 1998 | 118471 | Andrew Stearns | Heninger Garrison Davis, LLC | 7:20-cv-51057-MCR-GRJ | |
| 1999 | 118481 | Brett Woodruff | Heninger Garrison Davis, LLC | 7:20-cv-51063-MCR-GRJ | |
| 2000 | 158231 | John Fell | Heninger Garrison Davis, LLC | | 7:20-cv-65925-MCR-GRJ |
| 2001 | 158448 | Carl Mountes | Heninger Garrison Davis, LLC | | 7:20-cv-66057-MCR-GRJ |
| 2002 | 170125 | Jesse Thomas | Heninger Garrison Davis, LLC | | 7:20-cv-64001-MCR-GRJ |
| 2003 | 170142 | Joshua Hammond | Heninger Garrison Davis, LLC | 7:20-cv-64044-MCR-GRJ | |
| 2004 | 172304 | Jarvis Blair | Heninger Garrison Davis, LLC | 7:20-cv-64106-MCR-GRJ | |
| 2005 | 173849 | Ambrocio Olivarez | Heninger Garrison Davis, LLC | | 7:20-cv-64883-MCR-GRJ |
| 2006 | 173850 | Nolan Phillips | Heninger Garrison Davis, LLC | 7:20-cv-64885-MCR-GRJ | |
| 2007 | 173880 | Ronald Mccrary | Heninger Garrison Davis, LLC | 7:20-cv-64947-MCR-GRJ | |
| 2008 | 173901 | Bobby Gibby | Heninger Garrison Davis, LLC | | 7:20-cv-64999-MCR-GRJ |
| 2009 | 173902 | James Prebola | Heninger Garrison Davis, LLC | 7:20-cv-65003-MCR-GRJ | |
| 2010 | 173915 | Eric Malo | Heninger Garrison Davis, LLC | 7:20-cv-65047-MCR-GRJ | |
| 2011 | 173918 | Theodore Sharette | Heninger Garrison Davis, LLC | | 7:20-cv-65058-MCR-GRJ |
| 2012 | 173927 | Thomas Childress | Heninger Garrison Davis, LLC | | 7:20-cv-65090-MCR-GRJ |
| 2013 | 173962 | William Smith | Heninger Garrison Davis, LLC | | 7:20-cv-65204-MCR-GRJ |
| 2014 | 173987 | Clark Fish | Heninger Garrison Davis, LLC | | 7:20-cv-65509-MCR-GRJ |
| 2015 | 173988 | Rodney Fontaine | Heninger Garrison Davis, LLC | 7:20-cv-65510-MCR-GRJ | |
| 2016 | 173990 | Kevin Ginnane | Heninger Garrison Davis, LLC | 7:20-cv-65512-MCR-GRJ | |
| 2017 | 174013 | Matthew Wolf | Heninger Garrison Davis, LLC | 7:20-cv-65534-MCR-GRJ | |
| 2018 | 174017 | Jared Randolph | Heninger Garrison Davis, LLC | 7:20-cv-65538-MCR-GRJ | |
| 2019 | 180332 | Josh Herbert | Heninger Garrison Davis, LLC | 8:20-cv-20631-MCR-GRJ | |
| 2020 | 180349 | Michael Dean | Heninger Garrison Davis, LLC | | 8:20-cv-18028-MCR-GRJ |
| 2021 | 180361 | Edwin Guevara | Heninger Garrison Davis, LLC | | 8:20-cv-18085-MCR-GRJ |
| 2022 | 180373 | Ronald Kennedy | Heninger Garrison Davis, LLC | 8:20-cv-18144-MCR-GRJ | |
| 2023 | 180378 | Patrick Laurion | Heninger Garrison Davis, LLC | 8:20-cv-18168-MCR-GRJ | |
| 2024 | 180392 | Bishop Mccoy | Heninger Garrison Davis, LLC | | 8:20-cv-18235-MCR-GRJ |
| 2025 | 180393 | Terrence Mitchell | Heninger Garrison Davis, LLC | | 8:20-cv-18240-MCR-GRJ |
| 2026 | 180395 | Brian Morales | Heninger Garrison Davis, LLC | | 8:20-cv-18250-MCR-GRJ |
| 2027 | 180402 | Demetrius Paraschis | Heninger Garrison Davis, LLC | | 8:20-cv-18284-MCR-GRJ |
| 2028 | 180406 | Kanvis Reed | Heninger Garrison Davis, LLC | | 8:20-cv-18302-MCR-GRJ |
| 2029 | 180418 | Robert Smith | Heninger Garrison Davis, LLC | 8:20-cv-18952-MCR-GRJ | |
| 2030 | 180430 | Chandler Tuscany | Heninger Garrison Davis, LLC | | 8:20-cv-18979-MCR-GRJ |
| 2031 | 180432 | Paul Wesselkamper | Heninger Garrison Davis, LLC | | 8:20-cv-18984-MCR-GRJ |
| 2032 | 180460 | David Delgrosso | Heninger Garrison Davis, LLC | 8:20-cv-19045-MCR-GRJ | |
| 2033 | 180462 | Brian Dowdy | Heninger Garrison Davis, LLC | 8:20-cv-19049-MCR-GRJ | |
| 2034 | 180474 | Joseph Grant | Heninger Garrison Davis, LLC | 8:20-cv-19076-MCR-GRJ | |
| 2035 | 180478 | Michael Harris | Heninger Garrison Davis, LLC | | 8:20-cv-19085-MCR-GRJ |
| 2036 | 180483 | Lawrence Johnson | Heninger Garrison Davis, LLC | 8:20-cv-19097-MCR-GRJ | |
| 2037 | 180505 | Daniel Richardson | Heninger Garrison Davis, LLC | 8:20-cv-19551-MCR-GRJ | |
| 2038 | 180523 | Ernest Watkins | Heninger Garrison Davis, LLC | 8:20-cv-19662-MCR-GRJ | |
| 2039 | 180532 | Jeremy Gell | Heninger Garrison Davis, LLC | | 8:20-cv-19712-MCR-GRJ |
| 2040 | 180545 | Sergio Salguero | Heninger Garrison Davis, LLC | | 8:20-cv-19775-MCR-GRJ |
| 2041 | 180554 | Ishmuel Stephens | Heninger Garrison Davis, LLC | 8:20-cv-19810-MCR-GRJ | |
| 2042 | 180560 | Arsenio Barker | Heninger Garrison Davis, LLC | | 8:20-cv-19839-MCR-GRJ |
| 2043 | 180575 | Andre Laborde | Heninger Garrison Davis, LLC | 8:20-cv-20643-MCR-GRJ | |
| 2044 | 180577 | John Jackson | Heninger Garrison Davis, LLC | | 8:20-cv-20645-MCR-GRJ |
| 2045 | 180581 | Julio Cantu | Heninger Garrison Davis, LLC | 8:20-cv-20649-MCR-GRJ | |
| 2046 | 180588 | Corey Luttrell | Heninger Garrison Davis, LLC | | 8:20-cv-20656-MCR-GRJ |
| 2047 | 180594 | Nathaniel Mcclung | Heninger Garrison Davis, LLC | 8:20-cv-20662-MCR-GRJ | |
| 2048 | 180595 | Kenneth Deflora | Heninger Garrison Davis, LLC | 8:20-cv-20663-MCR-GRJ | |
| 2049 | 180603 | Terry Willette | Heninger Garrison Davis, LLC | 8:20-cv-20671-MCR-GRJ | |
| 2050 | 180604 | Lawson Dodson | Heninger Garrison Davis, LLC | 8:20-cv-20672-MCR-GRJ | |
| 2051 | 180610 | Tyrell Rembert | Heninger Garrison Davis, LLC | 8:20-cv-20678-MCR-GRJ | |
| 2052 | 180611 | Andrew Thoma | Heninger Garrison Davis, LLC | | 8:20-cv-20679-MCR-GRJ |
| 2053 | 180633 | Patrick Jewers | Heninger Garrison Davis, LLC | | 8:20-cv-20701-MCR-GRJ |
| 2054 | 180634 | Malon Kraft | Heninger Garrison Davis, LLC | | 8:20-cv-20702-MCR-GRJ |
| 2055 | 180647 | Antwan Woodruff | Heninger Garrison Davis, LLC | 8:20-cv-20715-MCR-GRJ | |
| 2056 | 180648 | Michael Ogo | Heninger Garrison Davis, LLC | 8:20-cv-20716-MCR-GRJ | |
| 2057 | 180650 | Kevin Sanchez | Heninger Garrison Davis, LLC | 8:20-cv-20718-MCR-GRJ | |
| 2058 | 180652 | Michael Haring | Heninger Garrison Davis, LLC | 8:20-cv-20720-MCR-GRJ | |
| 2059 | 180669 | Roman Dimoreno | Heninger Garrison Davis, LLC | | 8:20-cv-20809-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2060 | 180675 | Kevin Huffman | Heninger Garrison Davis, LLC | | 8:20-cv-20823-MCR-GRJ |
| 2061 | 180679 | Mark Bomgardner | Heninger Garrison Davis, LLC | | 8:20-cv-20831-MCR-GRJ |
| 2062 | 180692 | Matthew Hayes | Heninger Garrison Davis, LLC | 8:20-cv-20860-MCR-GRJ | |
| 2063 | 180697 | Kelcey Mccluskey | Heninger Garrison Davis, LLC | | 8:20-cv-20871-MCR-GRJ |
| 2064 | 180708 | Bobby Malik | Heninger Garrison Davis, LLC | | 8:20-cv-20897-MCR-GRJ |
| 2065 | 180730 | Jeremy Pearcy | Heninger Garrison Davis, LLC | 8:20-cv-20973-MCR-GRJ | |
| 2066 | 180731 | Martin Aguirre | Heninger Garrison Davis, LLC | 8:20-cv-20976-MCR-GRJ | |
| 2067 | 180757 | Jaddeus Nixon | Heninger Garrison Davis, LLC | | 8:20-cv-21283-MCR-GRJ |
| 2068 | 180772 | Ryan Holland | Heninger Garrison Davis, LLC | 8:20-cv-21315-MCR-GRJ | |
| 2069 | 180784 | Ladarius Leonard | Heninger Garrison Davis, LLC | | 8:20-cv-21338-MCR-GRJ |
| 2070 | 180791 | Michael Paschal | Heninger Garrison Davis, LLC | | 8:20-cv-21353-MCR-GRJ |
| 2071 | 180793 | Troy Gallegos | Heninger Garrison Davis, LLC | 8:20-cv-21359-MCR-GRJ | |
| 2072 | 180796 | Mark Correra | Heninger Garrison Davis, LLC | | 8:20-cv-21365-MCR-GRJ |
| 2073 | 180806 | Gustavius Gilstrap | Heninger Garrison Davis, LLC | 8:20-cv-21385-MCR-GRJ | |
| 2074 | 180810 | Michael Jonnassen | Heninger Garrison Davis, LLC | | 8:20-cv-21393-MCR-GRJ |
| 2075 | 201271 | Zachary Caster | Heninger Garrison Davis, LLC | 8:20-cv-54882-MCR-GRJ | |
| 2076 | 201274 | Joshua Rivard | Heninger Garrison Davis, LLC | 8:20-cv-54892-MCR-GRJ | |
| 2077 | 201278 | Daniel Walker | Heninger Garrison Davis, LLC | | 8:20-cv-54904-MCR-GRJ |
| 2078 | 201290 | Derek Ivy | Heninger Garrison Davis, LLC | 8:20-cv-54933-MCR-GRJ | |
| 2079 | 201321 | Steven Herman | Heninger Garrison Davis, LLC | | 8:20-cv-55004-MCR-GRJ |
| 2080 | 201333 | Ronald Williams | Heninger Garrison Davis, LLC | 8:20-cv-55038-MCR-GRJ | |
| 2081 | 201358 | Chad Candiff | Heninger Garrison Davis, LLC | 8:20-cv-55111-MCR-GRJ | |
| 2082 | 201389 | Marvin Young | Heninger Garrison Davis, LLC | 8:20-cv-55226-MCR-GRJ | |
| 2083 | 201414 | Printice Petty | Heninger Garrison Davis, LLC | 8:20-cv-55308-MCR-GRJ | |
| 2084 | 201444 | Dylan Herring | Heninger Garrison Davis, LLC | 8:20-cv-55390-MCR-GRJ | |
| 2085 | 201446 | Quentin Jones | Heninger Garrison Davis, LLC | 8:20-cv-55396-MCR-GRJ | |
| 2086 | 201459 | Jocelyn Guzman | Heninger Garrison Davis, LLC | | 8:20-cv-55433-MCR-GRJ |
| 2087 | 201477 | David Bozeman | Heninger Garrison Davis, LLC | 8:20-cv-55485-MCR-GRJ | |
| 2088 | 201478 | Yoo Hong | Heninger Garrison Davis, LLC | | 8:20-cv-55487-MCR-GRJ |
| 2089 | 201485 | Anthony Crisostomo | Heninger Garrison Davis, LLC | | 8:20-cv-55507-MCR-GRJ |
| 2090 | 201494 | John King | Heninger Garrison Davis, LLC | | 8:20-cv-55533-MCR-GRJ |
| 2091 | 201528 | Paul Brandt | Heninger Garrison Davis, LLC | | 8:20-cv-55589-MCR-GRJ |
| 2092 | 201530 | Victor Cook | Heninger Garrison Davis, LLC | | 8:20-cv-55591-MCR-GRJ |
| 2093 | 201538 | Scott Johnson | Heninger Garrison Davis, LLC | | 8:20-cv-55599-MCR-GRJ |
| 2094 | 201566 | Jeffery Mayberry | Heninger Garrison Davis, LLC | | 8:20-cv-55627-MCR-GRJ |
| 2095 | 201575 | Michael Rodgers | Heninger Garrison Davis, LLC | 8:20-cv-55636-MCR-GRJ | |
| 2096 | 201581 | Philip Schaufele | Heninger Garrison Davis, LLC | 8:20-cv-54975-MCR-GRJ | |
| 2097 | 201599 | Eric Szablewski | Heninger Garrison Davis, LLC | 8:20-cv-55028-MCR-GRJ | |
| 2098 | 201602 | Allen Topp | Heninger Garrison Davis, LLC | 8:20-cv-55037-MCR-GRJ | |
| 2099 | 201617 | Robbie Ysalde | Heninger Garrison Davis, LLC | | 8:20-cv-55081-MCR-GRJ |
| 2100 | 201631 | Larry Brown | Heninger Garrison Davis, LLC | | 8:20-cv-55132-MCR-GRJ |
| 2101 | 201636 | Justin David Combs | Heninger Garrison Davis, LLC | 8:20-cv-55151-MCR-GRJ | |
| 2102 | 201644 | Eric Gonzalez | Heninger Garrison Davis, LLC | 8:20-cv-55181-MCR-GRJ | |
| 2103 | 201652 | Bryan Jesmond | Heninger Garrison Davis, LLC | | 8:20-cv-55213-MCR-GRJ |
| 2104 | 201655 | Tiffany Lovelace | Heninger Garrison Davis, LLC | 8:20-cv-55225-MCR-GRJ | |
| 2105 | 201662 | Chase Rowland | Heninger Garrison Davis, LLC | 8:20-cv-55253-MCR-GRJ | |
| 2106 | 201666 | Andrew Stanley | Heninger Garrison Davis, LLC | 8:20-cv-55268-MCR-GRJ | |
| 2107 | 201667 | Scott Thompson | Heninger Garrison Davis, LLC | 8:20-cv-55271-MCR-GRJ | |
| 2108 | 201669 | Evan Wilson | Heninger Garrison Davis, LLC | 8:20-cv-55277-MCR-GRJ | |
| 2109 | 201672 | Brett Bailey | Heninger Garrison Davis, LLC | 8:20-cv-55286-MCR-GRJ | |
| 2110 | 201690 | Darryl Padilla | Heninger Garrison Davis, LLC | 8:20-cv-55337-MCR-GRJ | |
| 2111 | 201712 | Eric Butler | Heninger Garrison Davis, LLC | 8:20-cv-55403-MCR-GRJ | |
| 2112 | 201715 | Keary Mckinley | Heninger Garrison Davis, LLC | | 8:20-cv-55412-MCR-GRJ |
| 2113 | 201722 | Joseph Hughes | Heninger Garrison Davis, LLC | | 8:20-cv-55432-MCR-GRJ |
| 2114 | 201724 | William Lawson | Heninger Garrison Davis, LLC | 8:20-cv-55438-MCR-GRJ | |
| 2115 | 201726 | Roberto Maldonado | Heninger Garrison Davis, LLC | 8:20-cv-55444-MCR-GRJ | |
| 2116 | 201763 | David Hornaday | Heninger Garrison Davis, LLC | | 8:20-cv-55548-MCR-GRJ |
| 2117 | 201765 | Joseph Holland | Heninger Garrison Davis, LLC | | 8:20-cv-55552-MCR-GRJ |
| 2118 | 201786 | Steven Herrera | Heninger Garrison Davis, LLC | | 8:20-cv-55133-MCR-GRJ |
| 2119 | 201792 | Bruce Davis | Heninger Garrison Davis, LLC | | 8:20-cv-55158-MCR-GRJ |
| 2120 | 201794 | Broc Lahti | Heninger Garrison Davis, LLC | 8:20-cv-55166-MCR-GRJ | |
| 2121 | 201801 | James Morales | Heninger Garrison Davis, LLC | | 8:20-cv-55195-MCR-GRJ |
| 2122 | 201815 | Burnaire Guthridge | Heninger Garrison Davis, LLC | | 8:20-cv-55251-MCR-GRJ |
| 2123 | 201816 | Ryan Harte | Heninger Garrison Davis, LLC | 8:20-cv-55256-MCR-GRJ | |
| 2124 | 201817 | Jonathan Remines | Heninger Garrison Davis, LLC | | 8:20-cv-55262-MCR-GRJ |
| 2125 | 201820 | Michael Serna | Heninger Garrison Davis, LLC | 8:20-cv-55272-MCR-GRJ | |
| 2126 | 209904 | Terence White-Hampton | Heninger Garrison Davis, LLC | 8:20-cv-95135-MCR-GRJ | |
| 2127 | 209941 | Charles Butler | Heninger Garrison Davis, LLC | 8:20-cv-95140-MCR-GRJ | |
| 2128 | 209999 | Brian Fowler | Heninger Garrison Davis, LLC | 8:20-cv-95150-MCR-GRJ | |
| 2129 | 210003 | James Dunlap | Heninger Garrison Davis, LLC | | 8:20-cv-95151-MCR-GRJ |
| 2130 | 219840 | Justin Adkins | Heninger Garrison Davis, LLC | | 8:20-cv-95155-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2131 | 219851 | Daniel Banocy | Heninger Garrison Davis, LLC | | 8:20-cv-95166-MCR-GRJ |
| 2132 | 219852 | Beau Bartlett | Heninger Garrison Davis, LLC | | 8:20-cv-95167-MCR-GRJ |
| 2133 | 219857 | Ryan Bonds | Heninger Garrison Davis, LLC | | 8:20-cv-95172-MCR-GRJ |
| 2134 | 219859 | Freddie Braddy | Heninger Garrison Davis, LLC | | 8:20-cv-95174-MCR-GRJ |
| 2135 | 219887 | Elijah Conrad | Heninger Garrison Davis, LLC | 8:20-cv-95401-MCR-GRJ | |
| 2136 | 219892 | Roger Cunningham | Heninger Garrison Davis, LLC | | 8:20-cv-95406-MCR-GRJ |
| 2137 | 219922 | Michael Friedt | Heninger Garrison Davis, LLC | | 8:20-cv-95436-MCR-GRJ |
| 2138 | 219927 | Ceasar Gamble | Heninger Garrison Davis, LLC | 8:20-cv-95441-MCR-GRJ | |
| 2139 | 219929 | Richard Garcia | Heninger Garrison Davis, LLC | | 8:20-cv-95443-MCR-GRJ |
| 2140 | 219931 | Gilbert Garza | Heninger Garrison Davis, LLC | 8:20-cv-95445-MCR-GRJ | |
| 2141 | 219942 | Sharon Graves | Heninger Garrison Davis, LLC | | 8:20-cv-95456-MCR-GRJ |
| 2142 | 219943 | Stanley Green | Heninger Garrison Davis, LLC | 8:20-cv-95457-MCR-GRJ | |
| 2143 | 219949 | Craig Guilbault | Heninger Garrison Davis, LLC | | 8:20-cv-95463-MCR-GRJ |
| 2144 | 219953 | Earl Hanel | Heninger Garrison Davis, LLC | 8:20-cv-95467-MCR-GRJ | |
| 2145 | 219958 | Nicole Haysler | Heninger Garrison Davis, LLC | 8:20-cv-95472-MCR-GRJ | |
| 2146 | 219975 | Nathaniel Jackson | Heninger Garrison Davis, LLC | | 8:20-cv-95489-MCR-GRJ |
| 2147 | 219993 | Lando Kelly | Heninger Garrison Davis, LLC | 8:20-cv-95507-MCR-GRJ | |
| 2148 | 219999 | Amanda King | Heninger Garrison Davis, LLC | 8:20-cv-95513-MCR-GRJ | |
| 2149 | 220018 | Luis Lopez | Heninger Garrison Davis, LLC | | 8:20-cv-95532-MCR-GRJ |
| 2150 | 220025 | Jose Lozoya | Heninger Garrison Davis, LLC | | 8:20-cv-95540-MCR-GRJ |
| 2151 | 220035 | Adam Martin | Heninger Garrison Davis, LLC | 8:20-cv-95550-MCR-GRJ | |
| 2152 | 220044 | Jefferson Mcfadden | Heninger Garrison Davis, LLC | 8:20-cv-95559-MCR-GRJ | |
| 2153 | 220050 | Connie Mcphaul | Heninger Garrison Davis, LLC | 8:20-cv-95565-MCR-GRJ | |
| 2154 | 220066 | Joshua Morrow | Heninger Garrison Davis, LLC | | 8:20-cv-95581-MCR-GRJ |
| 2155 | 220080 | Leonard Olden | Heninger Garrison Davis, LLC | | 8:20-cv-95604-MCR-GRJ |
| 2156 | 220090 | Allen Parker | Heninger Garrison Davis, LLC | 8:20-cv-95622-MCR-GRJ | |
| 2157 | 220094 | Arturo Pena | Heninger Garrison Davis, LLC | | 8:20-cv-95629-MCR-GRJ |
| 2158 | 220096 | Nicholas Percy | Heninger Garrison Davis, LLC | | 8:20-cv-95633-MCR-GRJ |
| 2159 | 220102 | Jeremy Phillips | Heninger Garrison Davis, LLC | | 8:20-cv-95643-MCR-GRJ |
| 2160 | 220104 | Madison Pitts | Heninger Garrison Davis, LLC | 8:20-cv-95647-MCR-GRJ | |
| 2161 | 220118 | Bryan Ridley | Heninger Garrison Davis, LLC | 8:20-cv-95673-MCR-GRJ | |
| 2162 | 220142 | Sean Russell | Heninger Garrison Davis, LLC | 8:20-cv-96287-MCR-GRJ | |
| 2163 | 220144 | Travis Russo | Heninger Garrison Davis, LLC | | 8:20-cv-96290-MCR-GRJ |
| 2164 | 220152 | Andrew Sandoval | Heninger Garrison Davis, LLC | 8:20-cv-96299-MCR-GRJ | |
| 2165 | 220159 | Christopher Schrock | Heninger Garrison Davis, LLC | 8:20-cv-96305-MCR-GRJ | |
| 2166 | 220162 | Paul Scott | Heninger Garrison Davis, LLC | | 8:20-cv-96308-MCR-GRJ |
| 2167 | 220164 | Cameron Shreve | Heninger Garrison Davis, LLC | 8:20-cv-96310-MCR-GRJ | |
| 2168 | 220174 | Juan Stanford | Heninger Garrison Davis, LLC | 8:20-cv-96320-MCR-GRJ | |
| 2169 | 220176 | Joshua Stuart | Heninger Garrison Davis, LLC | | 8:20-cv-96322-MCR-GRJ |
| 2170 | 220182 | David Tanner | Heninger Garrison Davis, LLC | 8:20-cv-96327-MCR-GRJ | |
| 2171 | 220190 | Cordairo Tidwell | Heninger Garrison Davis, LLC | 8:20-cv-96335-MCR-GRJ | |
| 2172 | 220192 | Brian Tracey | Heninger Garrison Davis, LLC | | 8:20-cv-96337-MCR-GRJ |
| 2173 | 220206 | Cordnie Wesley | Heninger Garrison Davis, LLC | 8:20-cv-96351-MCR-GRJ | |
| 2174 | 220209 | Joshua Whitaker | Heninger Garrison Davis, LLC | 8:20-cv-96354-MCR-GRJ | |
| 2175 | 220211 | James Whitney | Heninger Garrison Davis, LLC | 8:20-cv-96356-MCR-GRJ | |
| 2176 | 220215 | Tameka Williams | Heninger Garrison Davis, LLC | | 8:20-cv-96360-MCR-GRJ |
| 2177 | 220217 | Travis Wines | Heninger Garrison Davis, LLC | 8:20-cv-96365-MCR-GRJ | |
| 2178 | 220224 | Carrie Workman | Heninger Garrison Davis, LLC | | 8:20-cv-96378-MCR-GRJ |
| 2179 | 252929 | Albert Gonzalez | Heninger Garrison Davis, LLC | 7:21-cv-44507-MCR-GRJ | |
| 2180 | 255950 | Thomas Taylor | Heninger Garrison Davis, LLC | 7:21-cv-37742-MCR-GRJ | |
| 2181 | 255966 | Jerod Ancira | Heninger Garrison Davis, LLC | | 7:21-cv-37781-MCR-GRJ |
| 2182 | 255970 | Steven Carnley | Heninger Garrison Davis, LLC | | 7:21-cv-37789-MCR-GRJ |
| 2183 | 255983 | Dale Curry | Heninger Garrison Davis, LLC | 7:21-cv-37815-MCR-GRJ | |
| 2184 | 255993 | Levi Funkhouser | Heninger Garrison Davis, LLC | | 7:21-cv-37836-MCR-GRJ |
| 2185 | 255994 | Broderick Furlow | Heninger Garrison Davis, LLC | 7:21-cv-37838-MCR-GRJ | |
| 2186 | 255998 | Nicholas Kordenat | Heninger Garrison Davis, LLC | | 7:21-cv-37846-MCR-GRJ |
| 2187 | 256002 | Dean Schmidgall | Heninger Garrison Davis, LLC | 7:21-cv-37850-MCR-GRJ | |
| 2188 | 256006 | Brandon Tonkins | Heninger Garrison Davis, LLC | | 7:21-cv-37854-MCR-GRJ |
| 2189 | 256013 | Jonathan Marshall | Heninger Garrison Davis, LLC | | 7:21-cv-37860-MCR-GRJ |
| 2190 | 256022 | Guillermo Castaneda | Heninger Garrison Davis, LLC | | 7:21-cv-37869-MCR-GRJ |
| 2191 | 256023 | Nayo Cofer | Heninger Garrison Davis, LLC | | 7:21-cv-37870-MCR-GRJ |
| 2192 | 256031 | Sylvester Rogers | Heninger Garrison Davis, LLC | 7:21-cv-37877-MCR-GRJ | |
| 2193 | 256033 | Jeffrey Williams | Heninger Garrison Davis, LLC | 7:21-cv-37879-MCR-GRJ | |
| 2194 | 256094 | Donald Sanders | Heninger Garrison Davis, LLC | 7:21-cv-37937-MCR-GRJ | |
| 2195 | 256095 | Kenneth Smith | Heninger Garrison Davis, LLC | 7:21-cv-37938-MCR-GRJ | |
| 2196 | 256099 | Daniel Hatred | Heninger Garrison Davis, LLC | | 7:21-cv-37942-MCR-GRJ |
| 2197 | 256102 | John Walsh | Heninger Garrison Davis, LLC | 7:21-cv-37945-MCR-GRJ | |
| 2198 | 256105 | Katelin Knight | Heninger Garrison Davis, LLC | 7:21-cv-37948-MCR-GRJ | |
| 2199 | 256109 | Travis Smiley | Heninger Garrison Davis, LLC | 7:21-cv-37952-MCR-GRJ | |
| 2200 | 256115 | Karl Kempher | Heninger Garrison Davis, LLC | 7:21-cv-37957-MCR-GRJ | |
| 2201 | 256134 | Trent Page | Heninger Garrison Davis, LLC | 7:21-cv-37977-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2202 | 256142 | Jonathan Patterson | Heninger Garrison Davis, LLC | 7:21-cv-37985-MCR-GRJ | |
| 2203 | 256146 | Christopher Armstrong | Heninger Garrison Davis, LLC | 7:21-cv-37989-MCR-GRJ | |
| 2204 | 256147 | Bobby Collins | Heninger Garrison Davis, LLC | | 7:21-cv-37990-MCR-GRJ |
| 2205 | 256149 | Robert Campos | Heninger Garrison Davis, LLC | 7:21-cv-37992-MCR-GRJ | |
| 2206 | 256154 | Brittany Moorman | Heninger Garrison Davis, LLC | 7:21-cv-37997-MCR-GRJ | |
| 2207 | 256170 | Opel Dickerson | Heninger Garrison Davis, LLC | | 7:21-cv-38012-MCR-GRJ |
| 2208 | 256171 | Raymundo Guerrero | Heninger Garrison Davis, LLC | | 7:21-cv-38013-MCR-GRJ |
| 2209 | 256173 | Felix Ochoa | Heninger Garrison Davis, LLC | | 7:21-cv-38015-MCR-GRJ |
| 2210 | 256176 | Zach Walsh | Heninger Garrison Davis, LLC | 7:21-cv-38018-MCR-GRJ | |
| 2211 | 256177 | Derrain Carroll | Heninger Garrison Davis, LLC | | 7:21-cv-38019-MCR-GRJ |
| 2212 | 256179 | Haiston Green | Heninger Garrison Davis, LLC | | 7:21-cv-38021-MCR-GRJ |
| 2213 | 256219 | Samuel Janssen | Heninger Garrison Davis, LLC | | 7:21-cv-38064-MCR-GRJ |
| 2214 | 256226 | Christopher Wilcox | Heninger Garrison Davis, LLC | 7:21-cv-38078-MCR-GRJ | |
| 2215 | 256228 | Isaac Likens | Heninger Garrison Davis, LLC | 7:21-cv-38081-MCR-GRJ | |
| 2216 | 256235 | Jason Rodriguez | Heninger Garrison Davis, LLC | 7:21-cv-38093-MCR-GRJ | |
| 2217 | 256249 | James Hiltibran | Heninger Garrison Davis, LLC | 7:21-cv-38120-MCR-GRJ | |
| 2218 | 256251 | David Ramirez | Heninger Garrison Davis, LLC | 7:21-cv-38128-MCR-GRJ | |
| 2219 | 256257 | Jack Veach | Heninger Garrison Davis, LLC | 7:21-cv-38147-MCR-GRJ | |
| 2220 | 256259 | Theron Whipple | Heninger Garrison Davis, LLC | 7:21-cv-38154-MCR-GRJ | |
| 2221 | 256273 | Colton Lambert | Heninger Garrison Davis, LLC | 7:21-cv-38200-MCR-GRJ | |
| 2222 | 262609 | Anthony King | Heninger Garrison Davis, LLC | 7:21-cv-38254-MCR-GRJ | |
| 2223 | 262636 | Patrick Taylor | Heninger Garrison Davis, LLC | | 7:21-cv-38263-MCR-GRJ |
| 2224 | 265421 | Anthony Austin | Heninger Garrison Davis, LLC | | 7:21-cv-38328-MCR-GRJ |
| 2225 | 265430 | Sean Mullaney | Heninger Garrison Davis, LLC | | 7:21-cv-38346-MCR-GRJ |
| 2226 | 265431 | Jason Millhouse | Heninger Garrison Davis, LLC | | 7:21-cv-38348-MCR-GRJ |
| 2227 | 265434 | Montrell Peat-Seward | Heninger Garrison Davis, LLC | 7:21-cv-38546-MCR-GRJ | |
| 2228 | 265435 | James Sorrells | Heninger Garrison Davis, LLC | | 7:21-cv-38549-MCR-GRJ |
| 2229 | 265437 | Benjamin Pride | Heninger Garrison Davis, LLC | 7:21-cv-38556-MCR-GRJ | |
| 2230 | 265445 | Timothy Quaty | Heninger Garrison Davis, LLC | 7:21-cv-38587-MCR-GRJ | |
| 2231 | 265449 | Angelo Harrington | Heninger Garrison Davis, LLC | 7:21-cv-38601-MCR-GRJ | |
| 2232 | 265480 | John Motley | Heninger Garrison Davis, LLC | 7:21-cv-38710-MCR-GRJ | |
| 2233 | 265480 | Brian Alexander | Heninger Garrison Davis, LLC | 7:21-cv-38714-MCR-GRJ | |
| 2234 | 265481 | Fidel Boada | Heninger Garrison Davis, LLC | 7:21-cv-38717-MCR-GRJ | |
| 2235 | 265490 | Anthony Richardson | Heninger Garrison Davis, LLC | | 7:21-cv-38743-MCR-GRJ |
| 2236 | 265501 | Cody Gross | Heninger Garrison Davis, LLC | 7:21-cv-38775-MCR-GRJ | |
| 2237 | 265506 | Gregory Schwartz | Heninger Garrison Davis, LLC | | 7:21-cv-38789-MCR-GRJ |
| 2238 | 265511 | Vince Crisostomo | Heninger Garrison Davis, LLC | 7:21-cv-38803-MCR-GRJ | |
| 2239 | 265513 | Luis King | Heninger Garrison Davis, LLC | 7:21-cv-38805-MCR-GRJ | |
| 2240 | 265521 | Jeremy Gunter | Heninger Garrison Davis, LLC | | 7:21-cv-38828-MCR-GRJ |
| 2241 | 265532 | Jack Mayo | Heninger Garrison Davis, LLC | 7:21-cv-38857-MCR-GRJ | |
| 2242 | 265540 | Muttasim Cox | Heninger Garrison Davis, LLC | 7:21-cv-38865-MCR-GRJ | |
| 2243 | 265541 | Jacob Abedrabbo | Heninger Garrison Davis, LLC | | 7:21-cv-38866-MCR-GRJ |
| 2244 | 265543 | Breanne Lilja | Heninger Garrison Davis, LLC | 7:21-cv-38868-MCR-GRJ | |
| 2245 | 265546 | Roy Lee | Heninger Garrison Davis, LLC | 7:21-cv-38871-MCR-GRJ | |
| 2246 | 265562 | Jose Ortiz | Heninger Garrison Davis, LLC | 7:21-cv-38887-MCR-GRJ | |
| 2247 | 265563 | William Rinaldi | Heninger Garrison Davis, LLC | 7:21-cv-38888-MCR-GRJ | |
| 2248 | 265564 | Tanner Bruegge | Heninger Garrison Davis, LLC | 7:21-cv-38889-MCR-GRJ | |
| 2249 | 265583 | Andrew Washington | Heninger Garrison Davis, LLC | 7:21-cv-38908-MCR-GRJ | |
| 2250 | 265592 | Jennifer Mastro | Heninger Garrison Davis, LLC | 7:21-cv-38917-MCR-GRJ | |
| 2251 | 265595 | Joseph Miramontes | Heninger Garrison Davis, LLC | 7:21-cv-38920-MCR-GRJ | |
| 2252 | 265597 | Michael Cassidy | Heninger Garrison Davis, LLC | 7:21-cv-38922-MCR-GRJ | |
| 2253 | 265612 | Michael Dyson | Heninger Garrison Davis, LLC | 7:21-cv-38937-MCR-GRJ | |
| 2254 | 265614 | Rudolph Walker | Heninger Garrison Davis, LLC | 7:21-cv-38939-MCR-GRJ | |
| 2255 | 265642 | Orrenda Swanney | Heninger Garrison Davis, LLC | 7:21-cv-38967-MCR-GRJ | |
| 2256 | 265655 | Michael Korosec | Heninger Garrison Davis, LLC | 7:21-cv-38980-MCR-GRJ | |
| 2257 | 265656 | Latisha Tyree | Heninger Garrison Davis, LLC | 7:21-cv-38981-MCR-GRJ | |
| 2258 | 265669 | Joseph Badaloni | Heninger Garrison Davis, LLC | | 7:21-cv-38994-MCR-GRJ |
| 2259 | 265672 | Trent Holloway | Heninger Garrison Davis, LLC | 7:21-cv-38997-MCR-GRJ | |
| 2260 | 265673 | Ryan Simmons | Heninger Garrison Davis, LLC | 7:21-cv-38998-MCR-GRJ | |
| 2261 | 265676 | Travis Mcintyre | Heninger Garrison Davis, LLC | 7:21-cv-39001-MCR-GRJ | |
| 2262 | 265702 | Jason Johnson | Heninger Garrison Davis, LLC | 7:21-cv-39027-MCR-GRJ | |
| 2263 | 265703 | Ricardo Esquivel | Heninger Garrison Davis, LLC | 7:21-cv-39028-MCR-GRJ | |
| 2264 | 265723 | Zach Swarr | Heninger Garrison Davis, LLC | 7:21-cv-39047-MCR-GRJ | |
| 2265 | 265730 | Gabriel Dor | Heninger Garrison Davis, LLC | 7:21-cv-39054-MCR-GRJ | |
| 2266 | 265732 | Daniel Vazquez | Heninger Garrison Davis, LLC | 7:21-cv-39056-MCR-GRJ | |
| 2267 | 265761 | Taylor Booze | Heninger Garrison Davis, LLC | 7:21-cv-39083-MCR-GRJ | |
| 2268 | 265770 | Steven Quick | Heninger Garrison Davis, LLC | 7:21-cv-39092-MCR-GRJ | |
| 2269 | 265772 | Brayan Jauregui | Heninger Garrison Davis, LLC | | 7:21-cv-39094-MCR-GRJ |
| 2270 | 265780 | Michael Smith | Heninger Garrison Davis, LLC | 7:21-cv-39102-MCR-GRJ | |
| 2271 | 265784 | Johnnie Emmons | Heninger Garrison Davis, LLC | | 7:21-cv-39106-MCR-GRJ |
| 2272 | 265785 | James Bazemore | Heninger Garrison Davis, LLC | 7:21-cv-39107-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2273 | 265786 | Nick Tasker | Heninger Garrison Davis, LLC | 7:21-cv-39108-MCR-GRJ | |
| 2274 | 265790 | Nicholas Dlubac | Heninger Garrison Davis, LLC | 7:21-cv-39112-MCR-GRJ | |
| 2275 | 265794 | Ryan Bell | Heninger Garrison Davis, LLC | 7:21-cv-39116-MCR-GRJ | |
| 2276 | 265811 | Alvin Hudson | Heninger Garrison Davis, LLC | | 7:21-cv-39133-MCR-GRJ |
| 2277 | 265820 | Arthur Stoyanoff | Heninger Garrison Davis, LLC | 7:21-cv-39142-MCR-GRJ | |
| 2278 | 265837 | Greg Taber | Heninger Garrison Davis, LLC | 7:21-cv-39158-MCR-GRJ | |
| 2279 | 265838 | Margaret Neil | Heninger Garrison Davis, LLC | 7:21-cv-39159-MCR-GRJ | |
| 2280 | 265842 | Dominic Hill | Heninger Garrison Davis, LLC | 7:21-cv-39163-MCR-GRJ | |
| 2281 | 265847 | Michael Tallman | Heninger Garrison Davis, LLC | | 7:21-cv-39168-MCR-GRJ |
| 2282 | 265849 | Roddy Jackson | Heninger Garrison Davis, LLC | 7:21-cv-39170-MCR-GRJ | |
| 2283 | 265852 | Clayton Hounchell | Heninger Garrison Davis, LLC | | 7:21-cv-39173-MCR-GRJ |
| 2284 | 265854 | Justin Bell | Heninger Garrison Davis, LLC | 7:21-cv-39175-MCR-GRJ | |
| 2285 | 265855 | Andrew Megaha | Heninger Garrison Davis, LLC | | 7:21-cv-39176-MCR-GRJ |
| 2286 | 265859 | Sebastian Cousins | Heninger Garrison Davis, LLC | 7:21-cv-39180-MCR-GRJ | |
| 2287 | 265863 | Lonnie Mccrae | Heninger Garrison Davis, LLC | | 7:21-cv-39184-MCR-GRJ |
| 2288 | 265874 | Steven Miller | Heninger Garrison Davis, LLC | 7:21-cv-39195-MCR-GRJ | |
| 2289 | 265884 | Mark Mchugh | Heninger Garrison Davis, LLC | 7:21-cv-39205-MCR-GRJ | |
| 2290 | 265896 | Jade Blount | Heninger Garrison Davis, LLC | 7:21-cv-39217-MCR-GRJ | |
| 2291 | 265899 | Bailey Pettit | Heninger Garrison Davis, LLC | 7:21-cv-39220-MCR-GRJ | |
| 2292 | 265912 | Brandon Roseberry | Heninger Garrison Davis, LLC | 7:21-cv-39233-MCR-GRJ | |
| 2293 | 265919 | Mikhail Tsytsurin | Heninger Garrison Davis, LLC | 7:21-cv-39240-MCR-GRJ | |
| 2294 | 265921 | Donald Gordon | Heninger Garrison Davis, LLC | 7:21-cv-39242-MCR-GRJ | |
| 2295 | 265936 | Barry Johnson | Heninger Garrison Davis, LLC | 7:21-cv-39257-MCR-GRJ | |
| 2296 | 265941 | Edward Frias | Heninger Garrison Davis, LLC | 7:21-cv-39262-MCR-GRJ | |
| 2297 | 265953 | Troy Jones | Heninger Garrison Davis, LLC | 7:21-cv-39274-MCR-GRJ | |
| 2298 | 265958 | Joseph Golabek | Heninger Garrison Davis, LLC | 7:21-cv-39279-MCR-GRJ | |
| 2299 | 265962 | Ray Green | Heninger Garrison Davis, LLC | 7:21-cv-39283-MCR-GRJ | |
| 2300 | 265965 | Lavallais Thompson | Heninger Garrison Davis, LLC | 7:21-cv-39286-MCR-GRJ | |
| 2301 | 265971 | Shirley Rivera | Heninger Garrison Davis, LLC | | 7:21-cv-39292-MCR-GRJ |
| 2302 | 265984 | Jorge Felix | Heninger Garrison Davis, LLC | | 7:21-cv-39305-MCR-GRJ |
| 2303 | 266011 | Sammy Street | Heninger Garrison Davis, LLC | | 7:21-cv-39330-MCR-GRJ |
| 2304 | 266017 | Jacob Ebel | Heninger Garrison Davis, LLC | 7:21-cv-39335-MCR-GRJ | |
| 2305 | 266021 | Joshua Phetteplace | Heninger Garrison Davis, LLC | | 7:21-cv-39339-MCR-GRJ |
| 2306 | 266030 | Charles Owens | Heninger Garrison Davis, LLC | 7:21-cv-39348-MCR-GRJ | |
| 2307 | 266034 | Sonya Stokes | Heninger Garrison Davis, LLC | | 7:21-cv-39352-MCR-GRJ |
| 2308 | 274810 | Dwight Mickens | Heninger Garrison Davis, LLC | 7:21-cv-39413-MCR-GRJ | |
| 2309 | 274817 | Robert Farr | Heninger Garrison Davis, LLC | 7:21-cv-39428-MCR-GRJ | |
| 2310 | 274821 | Jovanni Guzman | Heninger Garrison Davis, LLC | 7:21-cv-39436-MCR-GRJ | |
| 2311 | 274826 | Mathew Porter | Heninger Garrison Davis, LLC | | 7:21-cv-39445-MCR-GRJ |
| 2312 | 274828 | Bradley Englund | Heninger Garrison Davis, LLC | 7:21-cv-39449-MCR-GRJ | |
| 2313 | 274835 | Robert Brymer | Heninger Garrison Davis, LLC | 7:21-cv-39459-MCR-GRJ | |
| 2314 | 274837 | Courtney Lockett | Heninger Garrison Davis, LLC | | 7:21-cv-39461-MCR-GRJ |
| 2315 | 274844 | Benjamin Everett | Heninger Garrison Davis, LLC | | 7:21-cv-39468-MCR-GRJ |
| 2316 | 274874 | Christopher Hampton | Heninger Garrison Davis, LLC | 7:21-cv-39502-MCR-GRJ | |
| 2317 | 274876 | Patricia Jackson | Heninger Garrison Davis, LLC | 7:21-cv-39506-MCR-GRJ | |
| 2318 | 274893 | Matthew Warner | Heninger Garrison Davis, LLC | | 7:21-cv-39545-MCR-GRJ |
| 2319 | 274960 | Jonathan Dougall | Heninger Garrison Davis, LLC | 7:21-cv-39682-MCR-GRJ | |
| 2320 | 274971 | Nathan Kolberg | Heninger Garrison Davis, LLC | 7:21-cv-39706-MCR-GRJ | |
| 2321 | 282396 | Alexander Spiro | Heninger Garrison Davis, LLC | 7:21-cv-39769-MCR-GRJ | |
| 2322 | 287168 | Elizabeth Hayes | Heninger Garrison Davis, LLC | 7:21-cv-39937-MCR-GRJ | |
| 2323 | 287171 | Jorge Lopez | Heninger Garrison Davis, LLC | 7:21-cv-39940-MCR-GRJ | |
| 2324 | 287177 | Arthur Thompson | Heninger Garrison Davis, LLC | 7:21-cv-39946-MCR-GRJ | |
| 2325 | 287180 | Kelly Ash | Heninger Garrison Davis, LLC | | 7:21-cv-39948-MCR-GRJ |
| 2326 | 287275 | Joseph Toki | Heninger Garrison Davis, LLC | | 7:21-cv-40041-MCR-GRJ |
| 2327 | 287281 | Richard Trevino | Heninger Garrison Davis, LLC | 7:21-cv-40047-MCR-GRJ | |
| 2328 | 287319 | Matthew Paradore | Heninger Garrison Davis, LLC | 7:21-cv-40080-MCR-GRJ | |
| 2329 | 287321 | Jeremy Perez | Heninger Garrison Davis, LLC | 7:21-cv-40082-MCR-GRJ | |
| 2330 | 287329 | Glenn Rifenburg | Heninger Garrison Davis, LLC | | 7:21-cv-40090-MCR-GRJ |
| 2331 | 287334 | James Sims | Heninger Garrison Davis, LLC | 7:21-cv-40095-MCR-GRJ | |
| 2332 | 287403 | Joseph Burkhalter | Heninger Garrison Davis, LLC | 7:21-cv-40165-MCR-GRJ | |
| 2333 | 287422 | Don Flournoy | Heninger Garrison Davis, LLC | 7:21-cv-40184-MCR-GRJ | |
| 2334 | 287425 | Aaron Francis | Heninger Garrison Davis, LLC | 7:21-cv-40188-MCR-GRJ | |
| 2335 | 287446 | Billy Konkel | Heninger Garrison Davis, LLC | 7:21-cv-40208-MCR-GRJ | |
| 2336 | 287451 | Eric Lawson | Heninger Garrison Davis, LLC | 7:21-cv-40213-MCR-GRJ | |
| 2337 | 287465 | Samuel Nicoll | Heninger Garrison Davis, LLC | 7:21-cv-40227-MCR-GRJ | |
| 2338 | 287470 | Augustino Pena | Heninger Garrison Davis, LLC | | 7:21-cv-40232-MCR-GRJ |
| 2339 | 287473 | Dennis Quintal | Heninger Garrison Davis, LLC | | 7:21-cv-40235-MCR-GRJ |
| 2340 | 287476 | Larry Roush | Heninger Garrison Davis, LLC | 7:21-cv-40238-MCR-GRJ | |
| 2341 | 287479 | Barry Snead | Heninger Garrison Davis, LLC | | 7:21-cv-40241-MCR-GRJ |
| 2342 | 287481 | Brandon Trollinger | Heninger Garrison Davis, LLC | 7:21-cv-40243-MCR-GRJ | |
| 2343 | 287503 | Thomas Dickerson | Heninger Garrison Davis, LLC | | 7:21-cv-40265-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2344 | 299387 | Spencer Horn | Heninger Garrison Davis, LLC | 7:21-cv-40286-MCR-GRJ | |
| 2345 | 299411 | Amy Butler | Heninger Garrison Davis, LLC | 7:21-cv-40319-MCR-GRJ | |
| 2346 | 299413 | Christopher Crabtree | Heninger Garrison Davis, LLC | | 7:21-cv-40323-MCR-GRJ |
| 2347 | 299417 | Robert Ankrah | Heninger Garrison Davis, LLC | | 7:21-cv-40331-MCR-GRJ |
| 2348 | 299425 | Miguel Gallegos | Heninger Garrison Davis, LLC | | 7:21-cv-40348-MCR-GRJ |
| 2349 | 299434 | Joshua Jackson | Heninger Garrison Davis, LLC | 7:21-cv-40366-MCR-GRJ | |
| 2350 | 299467 | Robert Timmons | Heninger Garrison Davis, LLC | 7:21-cv-40433-MCR-GRJ | |
| 2351 | 299469 | Zachary Vandall | Heninger Garrison Davis, LLC | 7:21-cv-40437-MCR-GRJ | |
| 2352 | 299479 | Michael Garcia | Heninger Garrison Davis, LLC | | 7:21-cv-40457-MCR-GRJ |
| 2353 | 299481 | James Grey | Heninger Garrison Davis, LLC | 7:21-cv-40461-MCR-GRJ | |
| 2354 | 299511 | Cameron Garrett | Heninger Garrison Davis, LLC | 7:21-cv-40522-MCR-GRJ | |
| 2355 | 299514 | Thomas Killian | Heninger Garrison Davis, LLC | 7:21-cv-40528-MCR-GRJ | |
| 2356 | 299516 | Miguel Martinez | Heninger Garrison Davis, LLC | 7:21-cv-40532-MCR-GRJ | |
| 2357 | 299518 | Wesley Moore | Heninger Garrison Davis, LLC | 7:21-cv-40536-MCR-GRJ | |
| 2358 | 299520 | Jon'Naye Felton | Heninger Garrison Davis, LLC | 7:21-cv-40540-MCR-GRJ | |
| 2359 | 299523 | Quentin Lightner | Heninger Garrison Davis, LLC | 7:21-cv-40546-MCR-GRJ | |
| 2360 | 299526 | Joel Rodriguez | Heninger Garrison Davis, LLC | 7:21-cv-40553-MCR-GRJ | |
| 2361 | 299529 | Joseph Ruibal | Heninger Garrison Davis, LLC | 7:21-cv-40558-MCR-GRJ | |
| 2362 | 299603 | Todd Coning | Heninger Garrison Davis, LLC | 7:21-cv-40762-MCR-GRJ | |
| 2363 | 299615 | Willie Daniel | Heninger Garrison Davis, LLC | 7:21-cv-40774-MCR-GRJ | |
| 2364 | 299617 | Iris Garcia | Heninger Garrison Davis, LLC | 7:21-cv-40776-MCR-GRJ | |
| 2365 | 299618 | Kevin Gillies | Heninger Garrison Davis, LLC | 7:21-cv-40777-MCR-GRJ | |
| 2366 | 299626 | Troy Johnson | Heninger Garrison Davis, LLC | 7:21-cv-40785-MCR-GRJ | |
| 2367 | 299627 | Uthman Karim | Heninger Garrison Davis, LLC | 7:21-cv-40786-MCR-GRJ | |
| 2368 | 299639 | Joel Johnson | Heninger Garrison Davis, LLC | 7:21-cv-40798-MCR-GRJ | |
| 2369 | 299640 | David Ruth | Heninger Garrison Davis, LLC | | 7:21-cv-40799-MCR-GRJ |
| 2370 | 299650 | Devan Nease | Heninger Garrison Davis, LLC | 7:21-cv-40809-MCR-GRJ | |
| 2371 | 299662 | Steven Schick | Heninger Garrison Davis, LLC | 7:21-cv-40821-MCR-GRJ | |
| 2372 | 299666 | Ernest Bradley | Heninger Garrison Davis, LLC | | 7:21-cv-40825-MCR-GRJ |
| 2373 | 299669 | Eswin Centes | Heninger Garrison Davis, LLC | 7:21-cv-40828-MCR-GRJ | |
| 2374 | 299685 | Tiedrick James | Heninger Garrison Davis, LLC | 7:21-cv-40844-MCR-GRJ | |
| 2375 | 299690 | Andrew Milone | Heninger Garrison Davis, LLC | 7:21-cv-40849-MCR-GRJ | |
| 2376 | 299695 | Montgomery Philip | Heninger Garrison Davis, LLC | 7:21-cv-40854-MCR-GRJ | |
| 2377 | 299706 | James Smolin | Heninger Garrison Davis, LLC | 7:21-cv-40865-MCR-GRJ | |
| 2378 | 299711 | Martin Wilson | Heninger Garrison Davis, LLC | 7:21-cv-40870-MCR-GRJ | |
| 2379 | 299746 | James Loveland | Heninger Garrison Davis, LLC | | 7:21-cv-40904-MCR-GRJ |
| 2380 | 299765 | Gardy Elie | Heninger Garrison Davis, LLC | | 7:21-cv-40923-MCR-GRJ |
| 2381 | 299768 | Benjamin King | Heninger Garrison Davis, LLC | | 7:21-cv-40926-MCR-GRJ |
| 2382 | 299776 | Ricky Johnson | Heninger Garrison Davis, LLC | 7:21-cv-40934-MCR-GRJ | |
| 2383 | 299782 | Kristina Taylor | Heninger Garrison Davis, LLC | | 7:21-cv-40940-MCR-GRJ |
| 2384 | 299804 | Shawn Powell | Heninger Garrison Davis, LLC | 7:21-cv-40962-MCR-GRJ | |
| 2385 | 299809 | James Halligan | Heninger Garrison Davis, LLC | 7:21-cv-40967-MCR-GRJ | |
| 2386 | 299816 | Johnny Shelton | Heninger Garrison Davis, LLC | 7:21-cv-40974-MCR-GRJ | |
| 2387 | 299835 | Robert Burnett | Heninger Garrison Davis, LLC | 7:21-cv-40993-MCR-GRJ | |
| 2388 | 299840 | John Ward | Heninger Garrison Davis, LLC | | 7:21-cv-40997-MCR-GRJ |
| 2389 | 299875 | Zachary Clements | Heninger Garrison Davis, LLC | 7:21-cv-41071-MCR-GRJ | |
| 2390 | 299877 | Lori Cox | Heninger Garrison Davis, LLC | 7:21-cv-41075-MCR-GRJ | |
| 2391 | 299878 | Justin Dewees | Heninger Garrison Davis, LLC | 7:21-cv-41077-MCR-GRJ | |
| 2392 | 299881 | Donald Freed | Heninger Garrison Davis, LLC | 7:21-cv-41084-MCR-GRJ | |
| 2393 | 299883 | Joseph Gatto | Heninger Garrison Davis, LLC | | 7:21-cv-41088-MCR-GRJ |
| 2394 | 299884 | Ashley Grace | Heninger Garrison Davis, LLC | 7:21-cv-41090-MCR-GRJ | |
| 2395 | 299887 | Joshua Hamlin | Heninger Garrison Davis, LLC | 7:21-cv-41097-MCR-GRJ | |
| 2396 | 299895 | Jeff Linker | Heninger Garrison Davis, LLC | 7:21-cv-41115-MCR-GRJ | |
| 2397 | 299905 | Luis Pulido | Heninger Garrison Davis, LLC | 7:21-cv-41137-MCR-GRJ | |
| 2398 | 299916 | Joshua Stevens | Heninger Garrison Davis, LLC | 7:21-cv-41161-MCR-GRJ | |
| 2399 | 299950 | Johnny Ashburn | Heninger Garrison Davis, LLC | 7:21-cv-41231-MCR-GRJ | |
| 2400 | 299951 | Larry Ashurst | Heninger Garrison Davis, LLC | | 7:21-cv-41233-MCR-GRJ |
| 2401 | 299961 | Todd Braithwaite | Heninger Garrison Davis, LLC | 7:21-cv-41255-MCR-GRJ | |
| 2402 | 299983 | Rodney Drummond | Heninger Garrison Davis, LLC | 7:21-cv-41303-MCR-GRJ | |
| 2403 | 299985 | Nicholas Farrior | Heninger Garrison Davis, LLC | 7:21-cv-41307-MCR-GRJ | |
| 2404 | 299987 | Michael Fleming | Heninger Garrison Davis, LLC | 7:21-cv-41312-MCR-GRJ | |
| 2405 | 300000 | Travis Herbst | Heninger Garrison Davis, LLC | 7:21-cv-41338-MCR-GRJ | |
| 2406 | 300005 | Donna Jackson | Heninger Garrison Davis, LLC | | 7:21-cv-41348-MCR-GRJ |
| 2407 | 300012 | Torivio Leal | Heninger Garrison Davis, LLC | 7:21-cv-41363-MCR-GRJ | |
| 2408 | 300013 | Mikeal Lehman | Heninger Garrison Davis, LLC | | 7:21-cv-41365-MCR-GRJ |
| 2409 | 300026 | Gerald Neth | Heninger Garrison Davis, LLC | 7:21-cv-41394-MCR-GRJ | |
| 2410 | 300032 | Richard Pendergrass | Heninger Garrison Davis, LLC | 7:21-cv-41407-MCR-GRJ | |
| 2411 | 300036 | Michael Priestly | Heninger Garrison Davis, LLC | 7:21-cv-41479-MCR-GRJ | |
| 2412 | 300052 | William Shadden | Heninger Garrison Davis, LLC | | 7:21-cv-41509-MCR-GRJ |
| 2413 | 300053 | Jonathan Sherman | Heninger Garrison Davis, LLC | 7:21-cv-41510-MCR-GRJ | |
| 2414 | 300069 | Larry Vernon | Heninger Garrison Davis, LLC | 7:21-cv-41526-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2415 | 300096 | Derek Beene | Heninger Garrison Davis, LLC | | 7:21-cv-41556-MCR-GRJ |
| 2416 | 300097 | Aaron Blend | Heninger Garrison Davis, LLC | 7:21-cv-41558-MCR-GRJ | |
| 2417 | 300100 | Michael Bouska | Heninger Garrison Davis, LLC | 7:21-cv-41564-MCR-GRJ | |
| 2418 | 300117 | Frank Loncarevic | Heninger Garrison Davis, LLC | 7:21-cv-41599-MCR-GRJ | |
| 2419 | 300140 | Philip Starcher | Heninger Garrison Davis, LLC | 7:21-cv-41646-MCR-GRJ | |
| 2420 | 300144 | Joseph Hangren | Heninger Garrison Davis, LLC | | 7:21-cv-41650-MCR-GRJ |
| 2421 | 300154 | Jeffrey Cordrey | Heninger Garrison Davis, LLC | 7:21-cv-41660-MCR-GRJ | |
| 2422 | 300167 | Michael Jarrell | Heninger Garrison Davis, LLC | 7:21-cv-41673-MCR-GRJ | |
| 2423 | 300171 | Scott Sellers | Heninger Garrison Davis, LLC | 7:21-cv-41677-MCR-GRJ | |
| 2424 | 300175 | Joshua Steen | Heninger Garrison Davis, LLC | 7:21-cv-41681-MCR-GRJ | |
| 2425 | 300183 | Steven Walker | Heninger Garrison Davis, LLC | 7:21-cv-41689-MCR-GRJ | |
| 2426 | 300187 | Robert Woodward | Heninger Garrison Davis, LLC | 7:21-cv-41693-MCR-GRJ | |
| 2427 | 300205 | Timothy Koogan | Heninger Garrison Davis, LLC | 7:21-cv-41711-MCR-GRJ | |
| 2428 | 300224 | Marcus Harris | Heninger Garrison Davis, LLC | | 7:21-cv-41730-MCR-GRJ |
| 2429 | 300226 | Jason Higgins | Heninger Garrison Davis, LLC | 7:21-cv-41732-MCR-GRJ | |
| 2430 | 300227 | Brian Jackson | Heninger Garrison Davis, LLC | 7:21-cv-41733-MCR-GRJ | |
| 2431 | 300240 | Michael Rosier | Heninger Garrison Davis, LLC | 7:21-cv-41746-MCR-GRJ | |
| 2432 | 300243 | Zachary Yugovich | Heninger Garrison Davis, LLC | 7:21-cv-41749-MCR-GRJ | |
| 2433 | 300248 | Robert Owens | Heninger Garrison Davis, LLC | 7:21-cv-41754-MCR-GRJ | |
| 2434 | 300249 | Ramon Pabon | Heninger Garrison Davis, LLC | 7:21-cv-41755-MCR-GRJ | |
| 2435 | 300253 | Kane Powell | Heninger Garrison Davis, LLC | 7:21-cv-41759-MCR-GRJ | |
| 2436 | 300254 | Damien Prudeaux | Heninger Garrison Davis, LLC | 7:21-cv-41760-MCR-GRJ | |
| 2437 | 300276 | Louis Dorfman | Heninger Garrison Davis, LLC | 7:21-cv-41782-MCR-GRJ | |
| 2438 | 300281 | Nicholas Griffin | Heninger Garrison Davis, LLC | 7:21-cv-41787-MCR-GRJ | |
| 2439 | 300284 | Rodney Hailey | Heninger Garrison Davis, LLC | 7:21-cv-41790-MCR-GRJ | |
| 2440 | 300293 | Nelson Lisboa | Heninger Garrison Davis, LLC | | 7:21-cv-41799-MCR-GRJ |
| 2441 | 300304 | Robert Rockwell | Heninger Garrison Davis, LLC | 7:21-cv-41810-MCR-GRJ | |
| 2442 | 310225 | Jaime Arellano | Heninger Garrison Davis, LLC | 7:21-cv-41903-MCR-GRJ | |
| 2443 | 310233 | Will Edwards | Heninger Garrison Davis, LLC | 7:21-cv-41009-MCR-GRJ | |
| 2444 | 310248 | Jason Meffley | Heninger Garrison Davis, LLC | 7:21-cv-41037-MCR-GRJ | |
| 2445 | 310264 | Sallinskie Turner | Heninger Garrison Davis, LLC | 7:21-cv-41067-MCR-GRJ | |
| 2446 | 310268 | Christopher Shore | Heninger Garrison Davis, LLC | 7:21-cv-41074-MCR-GRJ | |
| 2447 | 310289 | Tony Rivera | Heninger Garrison Davis, LLC | 7:21-cv-41112-MCR-GRJ | |
| 2448 | 310295 | Dean Roscoe | Heninger Garrison Davis, LLC | | 7:21-cv-41123-MCR-GRJ |
| 2449 | 310318 | Christopher Nyame | Heninger Garrison Davis, LLC | 7:21-cv-41166-MCR-GRJ | |
| 2450 | 310326 | Jerrado Bryant | Heninger Garrison Davis, LLC | 7:21-cv-41180-MCR-GRJ | |
| 2451 | 310327 | Troy Conroy | Heninger Garrison Davis, LLC | | 7:21-cv-41182-MCR-GRJ |
| 2452 | 310328 | Lonnie Deswood | Heninger Garrison Davis, LLC | | 7:21-cv-41184-MCR-GRJ |
| 2453 | 310329 | Brian Deweese | Heninger Garrison Davis, LLC | 7:21-cv-41186-MCR-GRJ | |
| 2454 | 310335 | Josh Johnson | Heninger Garrison Davis, LLC | | 7:21-cv-41197-MCR-GRJ |
| 2455 | 310340 | Jorge Muniz | Heninger Garrison Davis, LLC | 7:21-cv-41207-MCR-GRJ | |
| 2456 | 310342 | Ladareas Palmer | Heninger Garrison Davis, LLC | 7:21-cv-41211-MCR-GRJ | |
| 2457 | 310358 | Jermaine Bradford | Heninger Garrison Davis, LLC | 7:21-cv-44523-MCR-GRJ | |
| 2458 | 310371 | Marcus Holden | Heninger Garrison Davis, LLC | 7:21-cv-41256-MCR-GRJ | |
| 2459 | 310375 | Jamie Trimnal | Heninger Garrison Davis, LLC | 7:21-cv-41263-MCR-GRJ | |
| 2460 | 310384 | Jonathan Rios | Heninger Garrison Davis, LLC | 7:21-cv-41280-MCR-GRJ | |
| 2461 | 310398 | Donte Timmons | Heninger Garrison Davis, LLC | | 7:21-cv-41306-MCR-GRJ |
| 2462 | 310412 | Devon Almodovar | Heninger Garrison Davis, LLC | 7:21-cv-41331-MCR-GRJ | |
| 2463 | 310421 | Abram Young | Heninger Garrison Davis, LLC | 7:21-cv-41349-MCR-GRJ | |
| 2464 | 310423 | Warren Mounts | Heninger Garrison Davis, LLC | | 7:21-cv-41353-MCR-GRJ |
| 2465 | 310436 | Raymond Skudlark | Heninger Garrison Davis, LLC | 7:21-cv-41377-MCR-GRJ | |
| 2466 | 310438 | Eugene Bradshaw | Heninger Garrison Davis, LLC | 7:21-cv-41380-MCR-GRJ | |
| 2467 | 310439 | Michael Willis | Heninger Garrison Davis, LLC | 7:21-cv-41382-MCR-GRJ | |
| 2468 | 310441 | Tyler Wellman | Heninger Garrison Davis, LLC | 7:21-cv-41386-MCR-GRJ | |
| 2469 | 310451 | Samuel Suazo | Heninger Garrison Davis, LLC | 7:21-cv-41404-MCR-GRJ | |
| 2470 | 310461 | Richard Schmitz | Heninger Garrison Davis, LLC | 7:21-cv-41419-MCR-GRJ | |
| 2471 | 310468 | Joe Philogene | Heninger Garrison Davis, LLC | | 7:21-cv-41426-MCR-GRJ |
| 2472 | 310490 | Anthony Young | Heninger Garrison Davis, LLC | | 7:21-cv-41448-MCR-GRJ |
| 2473 | 310495 | Michael Stubbs | Heninger Garrison Davis, LLC | 7:21-cv-41453-MCR-GRJ | |
| 2474 | 310511 | Gregory Brown | Heninger Garrison Davis, LLC | 7:21-cv-41469-MCR-GRJ | |
| 2475 | 310527 | Terence Mcneal | Heninger Garrison Davis, LLC | | 7:21-cv-41492-MCR-GRJ |
| 2476 | 310540 | Heath Donaldson | Heninger Garrison Davis, LLC | 7:21-cv-41559-MCR-GRJ | |
| 2477 | 310548 | Aaron Davis | Heninger Garrison Davis, LLC | 7:21-cv-41575-MCR-GRJ | |
| 2478 | 310572 | Christopher Fowler | Heninger Garrison Davis, LLC | 7:21-cv-41622-MCR-GRJ | |
| 2479 | 310580 | Joseph Ruffin | Heninger Garrison Davis, LLC | 7:21-cv-41637-MCR-GRJ | |
| 2480 | 310585 | Reginald Jones | Heninger Garrison Davis, LLC | 7:21-cv-41828-MCR-GRJ | |
| 2481 | 310605 | Michael Delotelle | Heninger Garrison Davis, LLC | 7:21-cv-41867-MCR-GRJ | |
| 2482 | 310623 | Ryan Moore | Heninger Garrison Davis, LLC | | 7:21-cv-41902-MCR-GRJ |
| 2483 | 310644 | Shawna Patzel | Heninger Garrison Davis, LLC | 7:21-cv-41943-MCR-GRJ | |
| 2484 | 310660 | Nathaniel Adams | Heninger Garrison Davis, LLC | 7:21-cv-41974-MCR-GRJ | |
| 2485 | 310666 | Stanley Rayborn | Heninger Garrison Davis, LLC | 7:21-cv-41986-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2486 | 310668 | Greg Nethercutt | Heninger Garrison Davis, LLC | 7:21-cv-41990-MCR-GRJ | |
| 2487 | 310673 | Joseph Casiano | Heninger Garrison Davis, LLC | 7:21-cv-42000-MCR-GRJ | |
| 2488 | 310685 | Jennifer Penn | Heninger Garrison Davis, LLC | 7:21-cv-42023-MCR-GRJ | |
| 2489 | 310687 | Stephen Hubler | Heninger Garrison Davis, LLC | | 7:21-cv-42027-MCR-GRJ |
| 2490 | 310702 | Melvin Wilson | Heninger Garrison Davis, LLC | 7:21-cv-42054-MCR-GRJ | |
| 2491 | 310705 | John Snelson | Heninger Garrison Davis, LLC | | 7:21-cv-42060-MCR-GRJ |
| 2492 | 310731 | Anthony Joshlin | Heninger Garrison Davis, LLC | 7:21-cv-42109-MCR-GRJ | |
| 2493 | 310774 | Michael Rose | Heninger Garrison Davis, LLC | 7:21-cv-44527-MCR-GRJ | |
| 2494 | 310778 | Jason Kruback | Heninger Garrison Davis, LLC | 7:21-cv-43164-MCR-GRJ | |
| 2495 | 310779 | Jeff Guelich | Heninger Garrison Davis, LLC | | 7:21-cv-43166-MCR-GRJ |
| 2496 | 310782 | Kyle Cook | Heninger Garrison Davis, LLC | 7:21-cv-43172-MCR-GRJ | |
| 2497 | 310808 | John Godwin | Heninger Garrison Davis, LLC | | 7:21-cv-45472-MCR-GRJ |
| 2498 | 310815 | George Cottingham | Heninger Garrison Davis, LLC | 7:21-cv-45479-MCR-GRJ | |
| 2499 | 310825 | Luis Alaniz | Heninger Garrison Davis, LLC | 7:21-cv-45489-MCR-GRJ | |
| 2500 | 310871 | Shconda Ponds | Heninger Garrison Davis, LLC | 7:21-cv-45534-MCR-GRJ | |
| 2501 | 310879 | Chaise Dore | Heninger Garrison Davis, LLC | 7:21-cv-45542-MCR-GRJ | |
| 2502 | 310883 | Darryl Perkins | Heninger Garrison Davis, LLC | | 7:21-cv-45545-MCR-GRJ |
| 2503 | 310885 | Mario Tasby | Heninger Garrison Davis, LLC | 7:21-cv-45547-MCR-GRJ | |
| 2504 | 310887 | Sheron Williams | Heninger Garrison Davis, LLC | 7:21-cv-45549-MCR-GRJ | |
| 2505 | 310893 | Michael Ebneter | Heninger Garrison Davis, LLC | 7:21-cv-45555-MCR-GRJ | |
| 2506 | 310896 | Michael Golden | Heninger Garrison Davis, LLC | | 7:21-cv-45558-MCR-GRJ |
| 2507 | 310925 | Ron Hopman | Heninger Garrison Davis, LLC | 7:21-cv-44529-MCR-GRJ | |
| 2508 | 310929 | Wilbur Barber | Heninger Garrison Davis, LLC | 7:21-cv-45589-MCR-GRJ | |
| 2509 | 310939 | Jason Taylor | Heninger Garrison Davis, LLC | 7:21-cv-45599-MCR-GRJ | |
| 2510 | 310959 | Alonzo Chism | Heninger Garrison Davis, LLC | 7:21-cv-45617-MCR-GRJ | |
| 2511 | 310973 | Frank Quinney | Heninger Garrison Davis, LLC | 7:21-cv-45630-MCR-GRJ | |
| 2512 | 310994 | Travis Wing | Heninger Garrison Davis, LLC | 7:21-cv-45666-MCR-GRJ | |
| 2513 | 310995 | Jeremy Ellis | Heninger Garrison Davis, LLC | 7:21-cv-45667-MCR-GRJ | |
| 2514 | 311010 | Michelot Aristilde | Heninger Garrison Davis, LLC | | 7:21-cv-45697-MCR-GRJ |
| 2515 | 320624 | Malik Steen | Heninger Garrison Davis, LLC | 7:21-cv-45706-MCR-GRJ | |
| 2516 | 320686 | Ferguson Tso | Heninger Garrison Davis, LLC | | 7:21-cv-45720-MCR-GRJ |
| 2517 | 324348 | Joshua Solis | Heninger Garrison Davis, LLC | 7:21-cv-48563-MCR-GRJ | |
| 2518 | 324594 | Shelford Davies | Heninger Garrison Davis, LLC | | 7:21-cv-48974-MCR-GRJ |
| 2519 | 325744 | Christopher Brandenburg | Heninger Garrison Davis, LLC | | 7:21-cv-48796-MCR-GRJ |
| 2520 | 325766 | Michael Scott | Heninger Garrison Davis, LLC | | 7:21-cv-48993-MCR-GRJ |
| 2521 | 325810 | Mandy King | Heninger Garrison Davis, LLC | | 7:21-cv-49055-MCR-GRJ |
| 2522 | 325819 | Michael Schierer | Heninger Garrison Davis, LLC | 7:21-cv-49073-MCR-GRJ | |
| 2523 | 325820 | Cody Saltz | Heninger Garrison Davis, LLC | 7:21-cv-49075-MCR-GRJ | |
| 2524 | 325825 | Sean Suniga | Heninger Garrison Davis, LLC | 7:21-cv-49084-MCR-GRJ | |
| 2525 | 325832 | Christopher Lizyness | Heninger Garrison Davis, LLC | 7:21-cv-49098-MCR-GRJ | |
| 2526 | 325833 | Joshua Lucas | Heninger Garrison Davis, LLC | 7:21-cv-49100-MCR-GRJ | |
| 2527 | 325835 | Gil Mena | Heninger Garrison Davis, LLC | 7:21-cv-49104-MCR-GRJ | |
| 2528 | 325845 | Kelly Underhill | Heninger Garrison Davis, LLC | 7:21-cv-49124-MCR-GRJ | |
| 2529 | 325885 | Willie Robinson | Heninger Garrison Davis, LLC | | 7:21-cv-49203-MCR-GRJ |
| 2530 | 325907 | Andrew Wilson | Heninger Garrison Davis, LLC | | 7:21-cv-49245-MCR-GRJ |
| 2531 | 325909 | Eric Clear | Heninger Garrison Davis, LLC | 7:21-cv-49249-MCR-GRJ | |
| 2532 | 325912 | Jeffery Estes | Heninger Garrison Davis, LLC | 7:21-cv-49255-MCR-GRJ | |
| 2533 | 325921 | Devon Moore | Heninger Garrison Davis, LLC | | 7:21-cv-49273-MCR-GRJ |
| 2534 | 325967 | Clint Holman | Heninger Garrison Davis, LLC | 7:21-cv-49339-MCR-GRJ | |
| 2535 | 325990 | Christopher Day | Heninger Garrison Davis, LLC | 7:21-cv-49362-MCR-GRJ | |
| 2536 | 325992 | Ryan Chasteen | Heninger Garrison Davis, LLC | 7:21-cv-49364-MCR-GRJ | |
| 2537 | 325999 | Joshua Harmon | Heninger Garrison Davis, LLC | | 7:21-cv-49371-MCR-GRJ |
| 2538 | 326011 | Joseph Mcfadden | Heninger Garrison Davis, LLC | 7:21-cv-49383-MCR-GRJ | |
| 2539 | 326023 | Dustin Day | Heninger Garrison Davis, LLC | 7:21-cv-49721-MCR-GRJ | |
| 2540 | 326036 | Justin Shults | Heninger Garrison Davis, LLC | | 7:21-cv-49745-MCR-GRJ |
| 2541 | 326099 | Alarik Wood | Heninger Garrison Davis, LLC | 7:21-cv-49861-MCR-GRJ | |
| 2542 | 326142 | Cody Savage | Heninger Garrison Davis, LLC | 7:21-cv-49924-MCR-GRJ | |
| 2543 | 326169 | Tyler Parmele | Heninger Garrison Davis, LLC | | 7:21-cv-49951-MCR-GRJ |
| 2544 | 326171 | Frank Stoney | Heninger Garrison Davis, LLC | | 7:21-cv-49953-MCR-GRJ |
| 2545 | 326190 | Jose Velasquez | Heninger Garrison Davis, LLC | 7:21-cv-49972-MCR-GRJ | |
| 2546 | 331236 | Daniel Manning | Heninger Garrison Davis, LLC | 7:21-cv-49311-MCR-GRJ | |
| 2547 | 331239 | Aaron Dew | Heninger Garrison Davis, LLC | | 7:21-cv-49388-MCR-GRJ |
| 2548 | 331250 | Christos Dranidis | Heninger Garrison Davis, LLC | 7:21-cv-49399-MCR-GRJ | |
| 2549 | 331265 | Luke Harrison | Heninger Garrison Davis, LLC | 7:21-cv-49414-MCR-GRJ | |
| 2550 | 331268 | Ash Mowers | Heninger Garrison Davis, LLC | | 7:21-cv-49417-MCR-GRJ |
| 2551 | 331269 | Chauncey Mccoy | Heninger Garrison Davis, LLC | | 7:21-cv-49418-MCR-GRJ |
| 2552 | 331273 | Sean Weaver | Heninger Garrison Davis, LLC | | 7:21-cv-49422-MCR-GRJ |
| 2553 | 331275 | Alex Jones | Heninger Garrison Davis, LLC | 7:21-cv-49424-MCR-GRJ | |
| 2554 | 331277 | Charles Yancey | Heninger Garrison Davis, LLC | 7:21-cv-49426-MCR-GRJ | |
| 2555 | 331296 | Nicholas Munson | Heninger Garrison Davis, LLC | 7:21-cv-49445-MCR-GRJ | |
| 2556 | 331310 | Richard Jarrell | Heninger Garrison Davis, LLC | | 7:21-cv-49459-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2557 | 331312 | Justin Moore | Heninger Garrison Davis, LLC | 7:21-cv-49461-MCR-GRJ | |
| 2558 | 331330 | Nathan Silos | Heninger Garrison Davis, LLC | 7:21-cv-49479-MCR-GRJ | |
| 2559 | 331339 | Albert Coronado | Heninger Garrison Davis, LLC | | 7:21-cv-49488-MCR-GRJ |
| 2560 | 331345 | Syrshannon Jones | Heninger Garrison Davis, LLC | 7:21-cv-49494-MCR-GRJ | |
| 2561 | 331358 | Benjamin Mcdonald | Heninger Garrison Davis, LLC | | 7:21-cv-49507-MCR-GRJ |
| 2562 | 331360 | Robert Anderson | Heninger Garrison Davis, LLC | | 7:21-cv-49509-MCR-GRJ |
| 2563 | 333972 | Sylvester Davis-Price | Heninger Garrison Davis, LLC | 7:21-cv-52956-MCR-GRJ | |
| 2564 | 333992 | Jason Peters | Heninger Garrison Davis, LLC | | 7:21-cv-52976-MCR-GRJ |
| 2565 | 333996 | Dart Mcneal | Heninger Garrison Davis, LLC | 7:21-cv-52980-MCR-GRJ | |
| 2566 | 334009 | Katrina Dixon | Heninger Garrison Davis, LLC | 7:21-cv-52992-MCR-GRJ | |
| 2567 | 334016 | Joseph Moore | Heninger Garrison Davis, LLC | 7:21-cv-52999-MCR-GRJ | |
| 2568 | 334024 | Charity Smith | Heninger Garrison Davis, LLC | 7:21-cv-53007-MCR-GRJ | |
| 2569 | 334037 | Chad Lowe | Heninger Garrison Davis, LLC | 7:21-cv-53020-MCR-GRJ | |
| 2570 | 334042 | Francisco Huertas | Heninger Garrison Davis, LLC | 7:21-cv-53025-MCR-GRJ | |
| 2571 | 334047 | Donovan Rice | Heninger Garrison Davis, LLC | 7:21-cv-53030-MCR-GRJ | |
| 2572 | 334055 | Richard Greene | Heninger Garrison Davis, LLC | 7:21-cv-53038-MCR-GRJ | |
| 2573 | 334078 | Camille James | Heninger Garrison Davis, LLC | 7:21-cv-53061-MCR-GRJ | |
| 2574 | 334082 | Lawrence Sowards | Heninger Garrison Davis, LLC | 7:21-cv-53065-MCR-GRJ | |
| 2575 | 334096 | Jamoarr Hickman | Heninger Garrison Davis, LLC | 7:21-cv-53079-MCR-GRJ | |
| 2576 | 334127 | Aaron Osmer | Heninger Garrison Davis, LLC | 7:21-cv-53110-MCR-GRJ | |
| 2577 | 341389 | Kelly Clayton | Heninger Garrison Davis, LLC | 7:21-cv-62630-MCR-GRJ | |
| 2578 | 341394 | Patrick Clark | Heninger Garrison Davis, LLC | 7:21-cv-62639-MCR-GRJ | |
| 2579 | 341396 | Greg Millman | Heninger Garrison Davis, LLC | 7:21-cv-62643-MCR-GRJ | |
| 2580 | 341419 | Jesse Perkins | Heninger Garrison Davis, LLC | | 7:21-cv-62686-MCR-GRJ |
| 2581 | 341420 | Stephen Stevens | Heninger Garrison Davis, LLC | | 7:21-cv-62689-MCR-GRJ |
| 2582 | 341429 | Kevin Hopkins | Heninger Garrison Davis, LLC | 7:21-cv-62707-MCR-GRJ | |
| 2583 | 341430 | Robert Dupre | Heninger Garrison Davis, LLC | 7:21-cv-62708-MCR-GRJ | |
| 2584 | 341437 | Shawn Joseph | Heninger Garrison Davis, LLC | | 7:21-cv-62721-MCR-GRJ |
| 2585 | 341449 | Gustavo Arcos | Heninger Garrison Davis, LLC | | 7:21-cv-62743-MCR-GRJ |
| 2586 | 341481 | Robert Tockey | Heninger Garrison Davis, LLC | 7:21-cv-62802-MCR-GRJ | |
| 2587 | 353628 | Keith Steward | Heninger Garrison Davis, LLC | | 3:21-cv-03665-MCR-GRJ |
| 2588 | 353654 | Alberto Medero | Heninger Garrison Davis, LLC | | 3:21-cv-03165-MCR-GRJ |
| 2589 | 353655 | Justin Doster | Heninger Garrison Davis, LLC | | 3:21-cv-03169-MCR-GRJ |
| 2590 | 353662 | Robert Mclaughlin | Heninger Garrison Davis, LLC | | 3:21-cv-03247-MCR-GRJ |
| 2591 | 353664 | Justin Kurtz | Heninger Garrison Davis, LLC | | 3:21-cv-03270-MCR-GRJ |
| 2592 | 353670 | James Smith | Heninger Garrison Davis, LLC | | 3:21-cv-03752-MCR-GRJ |
| 2593 | 353687 | Kelly Turner | Heninger Garrison Davis, LLC | | 3:21-cv-03564-MCR-GRJ |
| 2594 | 353689 | Roderick Hayes | Heninger Garrison Davis, LLC | | 3:21-cv-03568-MCR-GRJ |
| 2595 | 353701 | Troy Franklin | Heninger Garrison Davis, LLC | | 3:21-cv-02116-MCR-GRJ |
| 2596 | 353706 | Anthony Curnutt | Heninger Garrison Davis, LLC | | 3:21-cv-02191-MCR-GRJ |
| 2597 | 353721 | Courtney Lawston | Heninger Garrison Davis, LLC | | 3:21-cv-02272-MCR-GRJ |
| 2598 | 353733 | Kasey Scott | Heninger Garrison Davis, LLC | | 3:21-cv-02436-MCR-GRJ |
| 2599 | 353739 | Jose Perla | Heninger Garrison Davis, LLC | | 3:21-cv-02775-MCR-GRJ |
| 2600 | 353744 | Michael Price | Heninger Garrison Davis, LLC | | 3:21-cv-02797-MCR-GRJ |
| 2601 | 353754 | Luis Balmaceda | Heninger Garrison Davis, LLC | | 3:21-cv-02890-MCR-GRJ |
| 2602 | 353755 | Elias Briseno | Heninger Garrison Davis, LLC | | 3:21-cv-02898-MCR-GRJ |
| 2603 | 353759 | Michael Dudley | Heninger Garrison Davis, LLC | | 3:21-cv-02979-MCR-GRJ |
| 2604 | 353763 | Antoine Grady | Heninger Garrison Davis, LLC | | 3:21-cv-02992-MCR-GRJ |
| 2605 | 353769 | Alexander Jones | Heninger Garrison Davis, LLC | | 3:21-cv-03289-MCR-GRJ |
| 2606 | 353770 | Mario Mendoza | Heninger Garrison Davis, LLC | | 3:21-cv-03438-MCR-GRJ |
| 2607 | 353773 | Norman Sullivan | Heninger Garrison Davis, LLC | | 3:21-cv-03296-MCR-GRJ |
| 2608 | 353798 | Rita Rowland | Heninger Garrison Davis, LLC | | 3:21-cv-02249-MCR-GRJ |
| 2609 | 353799 | Jason Galfo | Heninger Garrison Davis, LLC | | 3:21-cv-02252-MCR-GRJ |
| 2610 | 353814 | Renate Fulcher | Heninger Garrison Davis, LLC | | 3:21-cv-02442-MCR-GRJ |
| 2611 | 353840 | Casey Morris | Heninger Garrison Davis, LLC | | 3:21-cv-02783-MCR-GRJ |
| 2612 | 353845 | Andre Paylor | Heninger Garrison Davis, LLC | | 3:21-cv-02816-MCR-GRJ |
| 2613 | 353848 | Charles Simpson | Heninger Garrison Davis, LLC | | 3:21-cv-02834-MCR-GRJ |
| 2614 | 353853 | Craig Stephens | Heninger Garrison Davis, LLC | | 3:21-cv-02900-MCR-GRJ |
| 2615 | 353861 | Matthew Yetman | Heninger Garrison Davis, LLC | | 3:21-cv-02991-MCR-GRJ |
| 2616 | 353870 | John Joseph Wallace-Buchanan | Heninger Garrison Davis, LLC | | 3:21-cv-03314-MCR-GRJ |
| 2617 | 353874 | Eric Meyers | Heninger Garrison Davis, LLC | | 3:21-cv-03327-MCR-GRJ |
| 2618 | 353888 | Manuel Gallegos | Heninger Garrison Davis, LLC | | 3:21-cv-02246-MCR-GRJ |
| 2619 | 353894 | Heather Vecchia | Heninger Garrison Davis, LLC | | 3:21-cv-02551-MCR-GRJ |
| 2620 | 353899 | Brianne Merida | Heninger Garrison Davis, LLC | | 3:21-cv-02723-MCR-GRJ |
| 2621 | 353922 | Scott Anderson | Heninger Garrison Davis, LLC | | 3:21-cv-03409-MCR-GRJ |
| 2622 | 353930 | Ernest Cabrera | Heninger Garrison Davis, LLC | | 3:21-cv-03490-MCR-GRJ |
| 2623 | 353942 | Luis Gomez | Heninger Garrison Davis, LLC | | 3:21-cv-03584-MCR-GRJ |
| 2624 | 353943 | Benjamin Bridges | Heninger Garrison Davis, LLC | | 3:21-cv-03589-MCR-GRJ |
| 2625 | 353946 | Joanna Escareno | Heninger Garrison Davis, LLC | | 3:21-cv-03600-MCR-GRJ |
| 2626 | 353970 | James Gallop | Heninger Garrison Davis, LLC | | 3:21-cv-02121-MCR-GRJ |
| 2627 | 353971 | Kyle Coleman | Heninger Garrison Davis, LLC | | 3:21-cv-03625-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2628 | 353973 | Justin Wilson | Heninger Garrison Davis, LLC | | 3:21-cv-03266-MCR-GRJ |
| 2629 | 353978 | Michael Scurry | Heninger Garrison Davis, LLC | | 3:21-cv-03281-MCR-GRJ |
| 2630 | 353998 | Kenyatta Patton | Heninger Garrison Davis, LLC | | 3:21-cv-03770-MCR-GRJ |
| 2631 | 354006 | Daniel Walker | Heninger Garrison Davis, LLC | | 3:21-cv-03808-MCR-GRJ |
| 2632 | 354009 | Erick Lopez | Heninger Garrison Davis, LLC | | 3:21-cv-03386-MCR-GRJ |
| 2633 | 354036 | Steven Riggs | Heninger Garrison Davis, LLC | | 3:21-cv-03483-MCR-GRJ |
| 2634 | 354038 | Gary Green | Heninger Garrison Davis, LLC | | 3:21-cv-03769-MCR-GRJ |
| 2635 | 354039 | Steven Hodge | Heninger Garrison Davis, LLC | | 3:21-cv-03756-MCR-GRJ |
| 2636 | 354044 | Angel Sierra | Heninger Garrison Davis, LLC | | 3:21-cv-03734-MCR-GRJ |
| 2637 | 354051 | Yasmine Abrams | Heninger Garrison Davis, LLC | | 3:21-cv-03606-MCR-GRJ |
| 2638 | 354777 | William Mcmichael | Heninger Garrison Davis, LLC | | 3:21-cv-04200-MCR-GRJ |
| 2639 | 354802 | Davonya Brimmage | Heninger Garrison Davis, LLC | | 3:21-cv-04253-MCR-GRJ |
| 2640 | 354825 | Michael Sorge | Heninger Garrison Davis, LLC | | 3:21-cv-04086-MCR-GRJ |
| 2641 | 354836 | Daniel Wolfe | Heninger Garrison Davis, LLC | | 3:21-cv-04615-MCR-GRJ |
| 2642 | 354874 | Damien Muse | Heninger Garrison Davis, LLC | | 3:21-cv-04730-MCR-GRJ |
| 2643 | 354898 | Francois Alfred | Heninger Garrison Davis, LLC | | 3:21-cv-04781-MCR-GRJ |
| 2644 | 354904 | Hayworth Treace | Heninger Garrison Davis, LLC | | 3:21-cv-04595-MCR-GRJ |
| 2645 | 354912 | James Mcdade | Heninger Garrison Davis, LLC | | 3:21-cv-04578-MCR-GRJ |
| 2646 | 354985 | Jorge Espinoza | Heninger Garrison Davis, LLC | | 3:21-cv-04709-MCR-GRJ |
| 2647 | 356578 | Jermaine Williams | Heninger Garrison Davis, LLC | | 3:22-cv-01056-MCR-GRJ |
| 2648 | 356626 | William Twist | Heninger Garrison Davis, LLC | | 3:22-cv-01521-MCR-GRJ |
| 2649 | 356765 | Allison Young | Heninger Garrison Davis, LLC | | 3:22-cv-01848-MCR-GRJ |
| 2650 | 356788 | Anthony Rash | Heninger Garrison Davis, LLC | | 3:22-cv-01915-MCR-GRJ |
| 2651 | 356795 | Benjamin Mcgee | Heninger Garrison Davis, LLC | | 3:22-cv-01922-MCR-GRJ |
| 2652 | 356796 | Darrell Johnson | Heninger Garrison Davis, LLC | | 3:22-cv-01923-MCR-GRJ |
| 2653 | 356798 | Alice Rivera | Heninger Garrison Davis, LLC | | 3:22-cv-01926-MCR-GRJ |
| 2654 | 357625 | Mitch Therrien | Heninger Garrison Davis, LLC | | 3:22-cv-03280-MCR-GRJ |
| 2655 | 357640 | Armando Sepulveda | Heninger Garrison Davis, LLC | | 3:22-cv-02492-MCR-GRJ |
| 2656 | 357650 | Ernesto Melgarejo | Heninger Garrison Davis, LLC | | 3:22-cv-03274-MCR-GRJ |
| 2657 | 357685 | Anthony Leagans | Heninger Garrison Davis, LLC | | 3:22-cv-02860-MCR-GRJ |
| 2658 | 357782 | Courtney Pritchett | Heninger Garrison Davis, LLC | | 3:22-cv-03181-MCR-GRJ |
| 2659 | 357918 | Kevin Mcgehee | Heninger Garrison Davis, LLC | | 3:22-cv-03502-MCR-GRJ |
| 2660 | 357925 | Robert Mcintire | Heninger Garrison Davis, LLC | | 3:22-cv-03597-MCR-GRJ |
| 2661 | 357950 | Benjamin Comer | Heninger Garrison Davis, LLC | | 3:22-cv-04133-MCR-GRJ |
| 2662 | 359007 | Joshua Husser | Heninger Garrison Davis, LLC | | 3:22-cv-03855-MCR-GRJ |
| 2663 | 359057 | Thomas Lounsbury | Heninger Garrison Davis, LLC | | 3:22-cv-03608-MCR-GRJ |
| 2664 | 359072 | Hever Von Bahamonde | Heninger Garrison Davis, LLC | | 3:22-cv-03628-MCR-GRJ |
| 2665 | 359082 | Rachel Sassaman | Heninger Garrison Davis, LLC | | 3:22-cv-03682-MCR-GRJ |
| 2666 | 359096 | Frederick Bricker | Heninger Garrison Davis, LLC | | 3:22-cv-03758-MCR-GRJ |
| 2667 | 359141 | Jeread Grizzle | Heninger Garrison Davis, LLC | | 3:22-cv-03637-MCR-GRJ |
| 2668 | 8259 | Candice Thompson | Junell & Associates, PLLC | | 8:20-cv-16723-MCR-GRJ |
| 2669 | 8279 | Steven Fairchild | Junell & Associates, PLLC | | 8:20-cv-16792-MCR-GRJ |
| 2670 | 129586 | Adam Abraham | Junell & Associates, PLLC | 7:20-cv-52182-MCR-GRJ | |
| 2671 | 129593 | Sean Acopan | Junell & Associates, PLLC | 7:20-cv-52218-MCR-GRJ | |
| 2672 | 129594 | Edgardo Acosta | Junell & Associates, PLLC | | 7:20-cv-52224-MCR-GRJ |
| 2673 | 129604 | Tommy Adams | Junell & Associates, PLLC | | 7:20-cv-52269-MCR-GRJ |
| 2674 | 129611 | John Adekunbi | Junell & Associates, PLLC | | 7:20-cv-52305-MCR-GRJ |
| 2675 | 129612 | Manfred Adeti | Junell & Associates, PLLC | 7:20-cv-52310-MCR-GRJ | |
| 2676 | 129614 | Tolulope Adeyemi | Junell & Associates, PLLC | | 7:20-cv-52320-MCR-GRJ |
| 2677 | 129617 | Ken Adkins | Junell & Associates, PLLC | | 7:20-cv-52335-MCR-GRJ |
| 2678 | 129618 | Dominic Adkins | Junell & Associates, PLLC | | 7:20-cv-52340-MCR-GRJ |
| 2679 | 129629 | Kelvin Aiken | Junell & Associates, PLLC | 7:20-cv-52405-MCR-GRJ | |
| 2680 | 129643 | Andy Alfaro | Junell & Associates, PLLC | 7:20-cv-52482-MCR-GRJ | |
| 2681 | 129644 | Michael Alfaro | Junell & Associates, PLLC | 7:20-cv-52487-MCR-GRJ | |
| 2682 | 129645 | Jorge Alfaro | Junell & Associates, PLLC | | 7:20-cv-52492-MCR-GRJ |
| 2683 | 129648 | Matt Alford | Junell & Associates, PLLC | 7:20-cv-52506-MCR-GRJ | |
| 2684 | 129649 | Jody Alford | Junell & Associates, PLLC | 7:20-cv-52511-MCR-GRJ | |
| 2685 | 129657 | Aaron Allen | Junell & Associates, PLLC | | 7:20-cv-52550-MCR-GRJ |
| 2686 | 129658 | Krystal Allen | Junell & Associates, PLLC | 7:20-cv-52555-MCR-GRJ | |
| 2687 | 129666 | Jacques Alliali | Junell & Associates, PLLC | 7:20-cv-52593-MCR-GRJ | |
| 2688 | 129667 | Ismoila Allibalogun | Junell & Associates, PLLC | 7:20-cv-52597-MCR-GRJ | |
| 2689 | 129668 | Correy Allino | Junell & Associates, PLLC | 7:20-cv-52602-MCR-GRJ | |
| 2690 | 129675 | Anthony Alston | Junell & Associates, PLLC | 7:20-cv-52637-MCR-GRJ | |
| 2691 | 129680 | Jeremy Altrui | Junell & Associates, PLLC | 7:20-cv-52659-MCR-GRJ | |
| 2692 | 129684 | Omar Alvarez | Junell & Associates, PLLC | 7:20-cv-52672-MCR-GRJ | |
| 2693 | 129688 | Marcellus Amaker | Junell & Associates, PLLC | 7:20-cv-52681-MCR-GRJ | |
| 2694 | 129691 | Joel Ames | Junell & Associates, PLLC | | 7:20-cv-52690-MCR-GRJ |
| 2695 | 129699 | Charles Anderson | Junell & Associates, PLLC | 7:20-cv-52717-MCR-GRJ | |
| 2696 | 129712 | Levell Anderson | Junell & Associates, PLLC | | 7:20-cv-52763-MCR-GRJ |
| 2697 | 129732 | John Ard | Junell & Associates, PLLC | 7:20-cv-52844-MCR-GRJ | |
| 2698 | 129737 | Abram Arevalo | Junell & Associates, PLLC | | 7:20-cv-52866-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2699 | 129746 | Craig Arnold | Junell & Associates, PLLC | | 7:20-cv-52905-MCR-GRJ |
| 2700 | 129758 | Todan Ascencio | Junell & Associates, PLLC | | 7:20-cv-52957-MCR-GRJ |
| 2701 | 129760 | Michael Ashbrook | Junell & Associates, PLLC | | 7:20-cv-52966-MCR-GRJ |
| 2702 | 129779 | Dale Augustine | Junell & Associates, PLLC | | 7:20-cv-51226-MCR-GRJ |
| 2703 | 129784 | Friedrich Autenrieth | Junell & Associates, PLLC | | 7:20-cv-51242-MCR-GRJ |
| 2704 | 129789 | James Avery | Junell & Associates, PLLC | | 7:20-cv-51259-MCR-GRJ |
| 2705 | 129791 | Antonio Avila | Junell & Associates, PLLC | | 7:20-cv-51264-MCR-GRJ |
| 2706 | 129800 | Harold Ayres | Junell & Associates, PLLC | 7:20-cv-51289-MCR-GRJ | |
| 2707 | 129810 | Bobby Bailey | Junell & Associates, PLLC | 7:20-cv-51317-MCR-GRJ | |
| 2708 | 129870 | Cedrick Barkley | Junell & Associates, PLLC | | 7:20-cv-51481-MCR-GRJ |
| 2709 | 129874 | Sherman Barnes | Junell & Associates, PLLC | 7:20-cv-51491-MCR-GRJ | |
| 2710 | 129880 | Kevin Barnett | Junell & Associates, PLLC | | 7:20-cv-51509-MCR-GRJ |
| 2711 | 129881 | Tristian Barnett | Junell & Associates, PLLC | 7:20-cv-51512-MCR-GRJ | |
| 2712 | 129890 | Dwayne Barr | Junell & Associates, PLLC | 7:20-cv-51537-MCR-GRJ | |
| 2713 | 129899 | Seamus Barry | Junell & Associates, PLLC | 7:20-cv-51561-MCR-GRJ | |
| 2714 | 129923 | James Battle | Junell & Associates, PLLC | | 7:20-cv-51647-MCR-GRJ |
| 2715 | 129924 | Brian Baucom | Junell & Associates, PLLC | 7:20-cv-51650-MCR-GRJ | |
| 2716 | 129928 | Antonio Bautista | Junell & Associates, PLLC | | 7:20-cv-51665-MCR-GRJ |
| 2717 | 129932 | William Baxter | Junell & Associates, PLLC | | 7:20-cv-51679-MCR-GRJ |
| 2718 | 129955 | Michael Beck | Junell & Associates, PLLC | | 7:20-cv-51774-MCR-GRJ |
| 2719 | 129964 | Richard Bell | Junell & Associates, PLLC | | 7:20-cv-51812-MCR-GRJ |
| 2720 | 129966 | Peter Bell | Junell & Associates, PLLC | 7:20-cv-51820-MCR-GRJ | |
| 2721 | 129981 | Alexander Benavidez | Junell & Associates, PLLC | | 7:20-cv-51876-MCR-GRJ |
| 2722 | 130015 | Jorge Bermudez | Junell & Associates, PLLC | | 7:20-cv-52049-MCR-GRJ |
| 2723 | 130059 | Jason Blackburn | Junell & Associates, PLLC | 7:20-cv-52261-MCR-GRJ | |
| 2724 | 130065 | Morris Blackwell | Junell & Associates, PLLC | | 7:20-cv-52287-MCR-GRJ |
| 2725 | 130095 | Dustin Bohannon | Junell & Associates, PLLC | | 7:20-cv-52428-MCR-GRJ |
| 2726 | 130100 | Taylor Bolden | Junell & Associates, PLLC | | 7:20-cv-52455-MCR-GRJ |
| 2727 | 130105 | Desiree Bolton | Junell & Associates, PLLC | 7:20-cv-52478-MCR-GRJ | |
| 2728 | 130131 | Brian Booth | Junell & Associates, PLLC | | 7:20-cv-52590-MCR-GRJ |
| 2729 | 130135 | John Bostic | Junell & Associates, PLLC | 7:20-cv-52607-MCR-GRJ | |
| 2730 | 130154 | Nicholas Bowlin | Junell & Associates, PLLC | | 7:20-cv-52676-MCR-GRJ |
| 2731 | 130171 | Gregory Bradford | Junell & Associates, PLLC | | 7:20-cv-52728-MCR-GRJ |
| 2732 | 130176 | Steven Brady | Junell & Associates, PLLC | 7:20-cv-52745-MCR-GRJ | |
| 2733 | 130190 | David Brasfield | Junell & Associates, PLLC | | 7:20-cv-52788-MCR-GRJ |
| 2734 | 130191 | Sam Brasfield | Junell & Associates, PLLC | 7:20-cv-52792-MCR-GRJ | |
| 2735 | 130199 | William Breazeale | Junell & Associates, PLLC | 7:20-cv-30125-MCR-GRJ | |
| 2736 | 130219 | Dwight Bridges | Junell & Associates, PLLC | 7:20-cv-52896-MCR-GRJ | |
| 2737 | 130237 | Ernest Brown | Junell & Associates, PLLC | 7:20-cv-52963-MCR-GRJ | |
| 2738 | 130253 | La'Keisha Brown | Junell & Associates, PLLC | | 7:20-cv-53018-MCR-GRJ |
| 2739 | 130282 | Gerald Brown | Junell & Associates, PLLC | 7:20-cv-53313-MCR-GRJ | 3:21-cv-03086-MCR-GRJ |
| 2740 | 130291 | Matthew Brown | Junell & Associates, PLLC | | 7:20-cv-53348-MCR-GRJ |
| 2741 | 130296 | Quinton Brubaker | Junell & Associates, PLLC | 7:20-cv-53368-MCR-GRJ | |
| 2742 | 130298 | Stephen Brucken | Junell & Associates, PLLC | | 7:20-cv-53376-MCR-GRJ |
| 2743 | 130302 | Priscilla Brunson | Junell & Associates, PLLC | 7:20-cv-53392-MCR-GRJ | |
| 2744 | 130303 | Cory Brunson | Junell & Associates, PLLC | | 7:20-cv-53396-MCR-GRJ |
| 2745 | 130345 | John Burnett | Junell & Associates, PLLC | | 7:20-cv-53532-MCR-GRJ |
| 2746 | 130373 | Jason Butler | Junell & Associates, PLLC | | 7:20-cv-53636-MCR-GRJ |
| 2747 | 130411 | Jason Calvert | Junell & Associates, PLLC | 7:20-cv-53855-MCR-GRJ | |
| 2748 | 130420 | Cesar Campos | Junell & Associates, PLLC | 7:20-cv-53902-MCR-GRJ | |
| 2749 | 130432 | Adam Canul | Junell & Associates, PLLC | 7:20-cv-53967-MCR-GRJ | |
| 2750 | 130434 | Teo Cardenas | Junell & Associates, PLLC | 7:20-cv-53977-MCR-GRJ | |
| 2751 | 130440 | Zachary Carlson | Junell & Associates, PLLC | | 7:20-cv-54008-MCR-GRJ |
| 2752 | 130453 | Robert Carpenter | Junell & Associates, PLLC | | 7:20-cv-54079-MCR-GRJ |
| 2753 | 130506 | Dominique Cavanaugh | Junell & Associates, PLLC | 7:20-cv-54394-MCR-GRJ | |
| 2754 | 130513 | Michael Cerrato | Junell & Associates, PLLC | | 7:20-cv-54439-MCR-GRJ |
| 2755 | 130525 | Corey Chapa | Junell & Associates, PLLC | 7:20-cv-54506-MCR-GRJ | |
| 2756 | 130567 | Ruben Cintron | Junell & Associates, PLLC | 7:20-cv-54698-MCR-GRJ | |
| 2757 | 130632 | Michael Coffman | Junell & Associates, PLLC | | 7:20-cv-54902-MCR-GRJ |
| 2758 | 130643 | Kevin Cole | Junell & Associates, PLLC | 7:20-cv-54934-MCR-GRJ | |
| 2759 | 130677 | Albert Colvern | Junell & Associates, PLLC | | 7:20-cv-55053-MCR-GRJ |
| 2760 | 130678 | Jacob Colvert | Junell & Associates, PLLC | 7:20-cv-55056-MCR-GRJ | |
| 2761 | 130688 | Jessee Compton | Junell & Associates, PLLC | | 7:20-cv-55090-MCR-GRJ |
| 2762 | 130698 | Gustavo Contreras | Junell & Associates, PLLC | 7:20-cv-55122-MCR-GRJ | |
| 2763 | 130716 | John Cooks | Junell & Associates, PLLC | 7:20-cv-55180-MCR-GRJ | |
| 2764 | 130720 | Terry Cooper | Junell & Associates, PLLC | 7:20-cv-55193-MCR-GRJ | |
| 2765 | 130739 | James Cornelison | Junell & Associates, PLLC | 7:20-cv-55256-MCR-GRJ | |
| 2766 | 130740 | Corey Cornelius | Junell & Associates, PLLC | | 7:20-cv-55259-MCR-GRJ |
| 2767 | 130765 | Laquan Cox | Junell & Associates, PLLC | 7:20-cv-55340-MCR-GRJ | |
| 2768 | 130771 | Andrew Coy | Junell & Associates, PLLC | | 7:20-cv-55359-MCR-GRJ |
| 2769 | 130773 | Brandon Coyle | Junell & Associates, PLLC | 7:20-cv-55367-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2770 | 130833 | David Curry | Junell & Associates, PLLC | 7:20-cv-53903-MCR-GRJ | |
| 2771 | 130845 | Garmonsaw Dahnsaw | Junell & Associates, PLLC | | 7:20-cv-30131-MCR-GRJ |
| 2772 | 130863 | Joseph Danish | Junell & Associates, PLLC | | 7:20-cv-54039-MCR-GRJ |
| 2773 | 130867 | Shane Dantes | Junell & Associates, PLLC | | 7:20-cv-54059-MCR-GRJ |
| 2774 | 130880 | Joshua Davault | Junell & Associates, PLLC | 7:20-cv-54163-MCR-GRJ | |
| 2775 | 130887 | Lawrence Davie | Junell & Associates, PLLC | | 7:20-cv-54205-MCR-GRJ |
| 2776 | 130892 | Derwin Davis | Junell & Associates, PLLC | | 7:20-cv-54237-MCR-GRJ |
| 2777 | 130901 | Travis Davis | Junell & Associates, PLLC | 7:20-cv-54292-MCR-GRJ | |
| 2778 | 130903 | Robert Davis | Junell & Associates, PLLC | | 7:20-cv-54304-MCR-GRJ |
| 2779 | 130929 | Jerry Day | Junell & Associates, PLLC | 7:20-cv-54451-MCR-GRJ | |
| 2780 | 130951 | Bryan Dejano | Junell & Associates, PLLC | 7:20-cv-54552-MCR-GRJ | |
| 2781 | 130967 | Artez Delony | Junell & Associates, PLLC | | 7:20-cv-54617-MCR-GRJ |
| 2782 | 131012 | Damian Dicken | Junell & Associates, PLLC | | 7:20-cv-54762-MCR-GRJ |
| 2783 | 131029 | Antoine Diop | Junell & Associates, PLLC | | 7:20-cv-54808-MCR-GRJ |
| 2784 | 131041 | Harold Dodd | Junell & Associates, PLLC | | 7:20-cv-54836-MCR-GRJ |
| 2785 | 131062 | Richard Dorr | Junell & Associates, PLLC | | 7:20-cv-54901-MCR-GRJ |
| 2786 | 131072 | Jarrod Douthitt | Junell & Associates, PLLC | | 7:20-cv-54930-MCR-GRJ |
| 2787 | 131084 | Bradley Drake | Junell & Associates, PLLC | | 7:20-cv-54961-MCR-GRJ |
| 2788 | 131101 | Ebony Dublin | Junell & Associates, PLLC | 7:20-cv-55009-MCR-GRJ | |
| 2789 | 131112 | Roy Dukes | Junell & Associates, PLLC | | 7:20-cv-55040-MCR-GRJ |
| 2790 | 131127 | Brian Dunlevy | Junell & Associates, PLLC | 7:20-cv-55084-MCR-GRJ | |
| 2791 | 131129 | Michael Dunn | Junell & Associates, PLLC | | 7:20-cv-55089-MCR-GRJ |
| 2792 | 131181 | Darius Edwards-Bradford | Junell & Associates, PLLC | 7:20-cv-55238-MCR-GRJ | |
| 2793 | 131227 | Clinton Eppler | Junell & Associates, PLLC | 7:20-cv-55368-MCR-GRJ | |
| 2794 | 131243 | Chris Espinoza | Junell & Associates, PLLC | | 7:20-cv-55411-MCR-GRJ |
| 2795 | 131254 | Wallace Etienne | Junell & Associates, PLLC | 7:20-cv-55434-MCR-GRJ | |
| 2796 | 131269 | William Ewings | Junell & Associates, PLLC | 7:20-cv-55464-MCR-GRJ | |
| 2797 | 131287 | Paul Farris | Junell & Associates, PLLC | 7:20-cv-55498-MCR-GRJ | |
| 2798 | 131288 | James Farris | Junell & Associates, PLLC | | 7:20-cv-55501-MCR-GRJ |
| 2799 | 131306 | Matthew Ference | Junell & Associates, PLLC | | 7:21-cv-51219-MCR-GRJ |
| 2800 | 131315 | Richard Ferrell | Junell & Associates, PLLC | 7:20-cv-51557-MCR-GRJ | |
| 2801 | 131326 | Robert Figueroa | Junell & Associates, PLLC | 7:20-cv-51615-MCR-GRJ | |
| 2802 | 131359 | Zachary Fleck | Junell & Associates, PLLC | 7:20-cv-51931-MCR-GRJ | |
| 2803 | 131376 | Jesse Flowers | Junell & Associates, PLLC | | 7:20-cv-52057-MCR-GRJ |
| 2804 | 131379 | Thomas Floyd | Junell & Associates, PLLC | | 7:20-cv-52080-MCR-GRJ |
| 2805 | 131385 | Michael Flynn | Junell & Associates, PLLC | 7:20-cv-53131-MCR-GRJ | |
| 2806 | 131392 | Rod Fontaine | Junell & Associates, PLLC | 7:20-cv-53138-MCR-GRJ | |
| 2807 | 131412 | Joseph Foster | Junell & Associates, PLLC | | 7:20-cv-53158-MCR-GRJ |
| 2808 | 131426 | Adam Fowler | Junell & Associates, PLLC | 7:20-cv-53177-MCR-GRJ | |
| 2809 | 131428 | Rita Fowler | Junell & Associates, PLLC | 7:20-cv-53181-MCR-GRJ | |
| 2810 | 131442 | Oriana Franklin | Junell & Associates, PLLC | 7:20-cv-53232-MCR-GRJ | |
| 2811 | 131461 | Jeremiah Frenzel | Junell & Associates, PLLC | 7:20-cv-53298-MCR-GRJ | |
| 2812 | 131466 | Oscar Friendly | Junell & Associates, PLLC | | 7:20-cv-53320-MCR-GRJ |
| 2813 | 131474 | Eric Fryar | Junell & Associates, PLLC | | 7:20-cv-53359-MCR-GRJ |
| 2814 | 131477 | Steve Fuentes | Junell & Associates, PLLC | | 7:20-cv-53373-MCR-GRJ |
| 2815 | 131505 | David Gamache | Junell & Associates, PLLC | 7:20-cv-53574-MCR-GRJ | |
| 2816 | 131566 | Alberto Gatmaitan | Junell & Associates, PLLC | | 7:20-cv-54356-MCR-GRJ |
| 2817 | 131575 | Chad Gentry | Junell & Associates, PLLC | 7:20-cv-54423-MCR-GRJ | |
| 2818 | 131584 | Mark Germanoff | Junell & Associates, PLLC | | 7:20-cv-54496-MCR-GRJ |
| 2819 | 131585 | Nicholas Gessler | Junell & Associates, PLLC | | 7:20-cv-54501-MCR-GRJ |
| 2820 | 131625 | Christopher Giovannitti | Junell & Associates, PLLC | | 7:20-cv-54791-MCR-GRJ |
| 2821 | 131626 | Raymond Gipaya | Junell & Associates, PLLC | 7:20-cv-54794-MCR-GRJ | |
| 2822 | 131701 | Benwan Gorham | Junell & Associates, PLLC | | 7:20-cv-55682-MCR-GRJ |
| 2823 | 131724 | John Granados | Junell & Associates, PLLC | 7:20-cv-55782-MCR-GRJ | |
| 2824 | 131727 | Michael Grandinetti | Junell & Associates, PLLC | | 7:20-cv-55796-MCR-GRJ |
| 2825 | 131728 | Romano Grant | Junell & Associates, PLLC | | 7:20-cv-55801-MCR-GRJ |
| 2826 | 131752 | Shaynea Green | Junell & Associates, PLLC | 7:20-cv-55916-MCR-GRJ | |
| 2827 | 131766 | Robert Greenwell | Junell & Associates, PLLC | | 7:20-cv-55977-MCR-GRJ |
| 2828 | 131768 | Kenneth Greer | Junell & Associates, PLLC | 7:20-cv-56036-MCR-GRJ | |
| 2829 | 131778 | Joshua Griffin | Junell & Associates, PLLC | 7:20-cv-56079-MCR-GRJ | |
| 2830 | 131789 | John Griffin | Junell & Associates, PLLC | 7:20-cv-56131-MCR-GRJ | |
| 2831 | 131802 | Cody Grosswiler | Junell & Associates, PLLC | | 7:20-cv-56203-MCR-GRJ |
| 2832 | 131819 | Jonathan Guisto | Junell & Associates, PLLC | | 7:20-cv-56498-MCR-GRJ |
| 2833 | 131826 | Jason Guy | Junell & Associates, PLLC | 7:20-cv-56523-MCR-GRJ | |
| 2834 | 131835 | Clyde Hackworth | Junell & Associates, PLLC | | 7:20-cv-56562-MCR-GRJ |
| 2835 | 131836 | Byron Hadley | Junell & Associates, PLLC | | 7:20-cv-56566-MCR-GRJ |
| 2836 | 131838 | James Haggins | Junell & Associates, PLLC | 7:20-cv-56576-MCR-GRJ | |
| 2837 | 131855 | Chasity Hall | Junell & Associates, PLLC | 7:20-cv-56656-MCR-GRJ | |
| 2838 | 131857 | Ruland Hall | Junell & Associates, PLLC | | 7:20-cv-56668-MCR-GRJ |
| 2839 | 131906 | Daleron Hargraves | Junell & Associates, PLLC | 7:20-cv-57464-MCR-GRJ | |
| 2840 | 131921 | Jonathan Harrell | Junell & Associates, PLLC | | 7:20-cv-57483-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2841 | 131925 | Vincent Harris | Junell & Associates, PLLC | 7:20-cv-57493-MCR-GRJ | |
| 2842 | 131958 | Ryan Harry | Junell & Associates, PLLC | | 7:20-cv-57575-MCR-GRJ |
| 2843 | 132017 | Tyson Hegel | Junell & Associates, PLLC | 7:20-cv-57795-MCR-GRJ | |
| 2844 | 132025 | Charles Helm | Junell & Associates, PLLC | | 7:20-cv-57827-MCR-GRJ |
| 2845 | 132028 | Haggle Hemon | Junell & Associates, PLLC | 7:20-cv-57840-MCR-GRJ | |
| 2846 | 132031 | Bakari Henderson | Junell & Associates, PLLC | | 7:20-cv-57851-MCR-GRJ |
| 2847 | 132035 | Howard Hendrickson | Junell & Associates, PLLC | 7:20-cv-57867-MCR-GRJ | |
| 2848 | 132058 | David Hernandez | Junell & Associates, PLLC | | 7:20-cv-58191-MCR-GRJ |
| 2849 | 132060 | Hegel Hernandez | Junell & Associates, PLLC | 7:20-cv-58200-MCR-GRJ | |
| 2850 | 132072 | Adam Herrin | Junell & Associates, PLLC | 7:20-cv-58260-MCR-GRJ | |
| 2851 | 132075 | Anthony Herzog | Junell & Associates, PLLC | | 7:20-cv-58278-MCR-GRJ |
| 2852 | 132090 | Kevin Higgins | Junell & Associates, PLLC | | 7:20-cv-58358-MCR-GRJ |
| 2853 | 132091 | Cory Higgins | Junell & Associates, PLLC | | 7:20-cv-58364-MCR-GRJ |
| 2854 | 132100 | Celycia Hill | Junell & Associates, PLLC | 7:20-cv-58403-MCR-GRJ | |
| 2855 | 132114 | Adam Hinch | Junell & Associates, PLLC | 7:20-cv-58487-MCR-GRJ | |
| 2856 | 132120 | Brooke Hines | Junell & Associates, PLLC | 7:20-cv-59782-MCR-GRJ | |
| 2857 | 132175 | James Hoopes | Junell & Associates, PLLC | 7:20-cv-59885-MCR-GRJ | |
| 2858 | 132185 | Michael Horsman | Junell & Associates, PLLC | | 7:20-cv-59903-MCR-GRJ |
| 2859 | 132195 | Trayvon Houston | Junell & Associates, PLLC | | 7:20-cv-59926-MCR-GRJ |
| 2860 | 132202 | David Howard | Junell & Associates, PLLC | 7:20-cv-59947-MCR-GRJ | |
| 2861 | 132214 | Andrew Howes | Junell & Associates, PLLC | 7:20-cv-59983-MCR-GRJ | |
| 2862 | 132220 | Joshua Hubbard | Junell & Associates, PLLC | | 7:20-cv-59996-MCR-GRJ |
| 2863 | 132265 | Roosevelt Hunt | Junell & Associates, PLLC | | 7:20-cv-60095-MCR-GRJ |
| 2864 | 132302 | Mona Infante | Junell & Associates, PLLC | 7:20-cv-60241-MCR-GRJ | |
| 2865 | 132306 | Adam Ingrim | Junell & Associates, PLLC | 7:20-cv-60258-MCR-GRJ | |
| 2866 | 132316 | Jeff Ivey | Junell & Associates, PLLC | 7:20-cv-55745-MCR-GRJ | |
| 2867 | 132322 | Jovanne Jackson | Junell & Associates, PLLC | 7:20-cv-55767-MCR-GRJ | |
| 2868 | 132359 | Randall Jarrett | Junell & Associates, PLLC | 7:20-cv-55899-MCR-GRJ | |
| 2869 | 132363 | Guy Jenkins | Junell & Associates, PLLC | 7:20-cv-55914-MCR-GRJ | |
| 2870 | 132375 | Jessee Wolf | Junell & Associates, PLLC | 7:20-cv-55960-MCR-GRJ | |
| 2871 | 132376 | Jennifer Jevne | Junell & Associates, PLLC | | 7:20-cv-55963-MCR-GRJ |
| 2872 | 132402 | Rex Johnson | Junell & Associates, PLLC | | 7:20-cv-56048-MCR-GRJ |
| 2873 | 132403 | Leonard Johnson | Junell & Associates, PLLC | | 7:20-cv-56051-MCR-GRJ |
| 2874 | 132419 | David Johnson | Junell & Associates, PLLC | 7:20-cv-56108-MCR-GRJ | |
| 2875 | 132468 | Thomas Jones | Junell & Associates, PLLC | | 7:20-cv-56302-MCR-GRJ |
| 2876 | 132474 | Rufford Jones | Junell & Associates, PLLC | | 7:20-cv-56319-MCR-GRJ |
| 2877 | 132476 | Charles Jones | Junell & Associates, PLLC | | 7:20-cv-56325-MCR-GRJ |
| 2878 | 132513 | Terry Jones | Junell & Associates, PLLC | 7:20-cv-56396-MCR-GRJ | |
| 2879 | 132530 | Devin Judy | Junell & Associates, PLLC | | 7:20-cv-56432-MCR-GRJ |
| 2880 | 132550 | Paul Karsko | Junell & Associates, PLLC | | 7:20-cv-56479-MCR-GRJ |
| 2881 | 132559 | Justin Kauffman | Junell & Associates, PLLC | | 7:20-cv-56506-MCR-GRJ |
| 2882 | 132573 | Cody Kelley | Junell & Associates, PLLC | | 7:20-cv-56552-MCR-GRJ |
| 2883 | 132577 | Michael Kelly | Junell & Associates, PLLC | | 7:20-cv-56567-MCR-GRJ |
| 2884 | 132607 | Dennis Khamphanthirath | Junell & Associates, PLLC | | 7:20-cv-56694-MCR-GRJ |
| 2885 | 132628 | Beverly King | Junell & Associates, PLLC | 7:20-cv-56807-MCR-GRJ | |
| 2886 | 132697 | Jason Kruback | Junell & Associates, PLLC | 7:20-cv-57115-MCR-GRJ | |
| 2887 | 132702 | Craig Kuhnhenn | Junell & Associates, PLLC | | 7:20-cv-57130-MCR-GRJ |
| 2888 | 132766 | Justin Lawrence | Junell & Associates, PLLC | 7:20-cv-57319-MCR-GRJ | |
| 2889 | 132774 | Jimmie Lawson | Junell & Associates, PLLC | 7:20-cv-57344-MCR-GRJ | |
| 2890 | 132788 | Bryce Lee | Junell & Associates, PLLC | | 7:20-cv-57383-MCR-GRJ |
| 2891 | 132820 | Boyd Lewis | Junell & Associates, PLLC | | 7:20-cv-57946-MCR-GRJ |
| 2892 | 132846 | Jeremy Lidbeck | Junell & Associates, PLLC | 7:20-cv-58054-MCR-GRJ | |
| 2893 | 132858 | Seth Lindsey | Junell & Associates, PLLC | | 7:20-cv-58101-MCR-GRJ |
| 2894 | 132873 | Kenneth Little | Junell & Associates, PLLC | 7:20-cv-58148-MCR-GRJ | |
| 2895 | 132897 | Terry Lofton | Junell & Associates, PLLC | | 7:20-cv-58217-MCR-GRJ |
| 2896 | 132905 | Phillip Long | Junell & Associates, PLLC | | 7:20-cv-58248-MCR-GRJ |
| 2897 | 132920 | Erick Lopez | Junell & Associates, PLLC | 7:20-cv-58306-MCR-GRJ | |
| 2898 | 132957 | Antonio Luciano-Palazuelos | Junell & Associates, PLLC | | 7:20-cv-58442-MCR-GRJ |
| 2899 | 132976 | Joseph Lutgen | Junell & Associates, PLLC | | 7:20-cv-58519-MCR-GRJ |
| 2900 | 132978 | Sioeli Luuga | Junell & Associates, PLLC | 7:20-cv-58526-MCR-GRJ | |
| 2901 | 132983 | William Lynch | Junell & Associates, PLLC | | 7:20-cv-58545-MCR-GRJ |
| 2902 | 133018 | Vincent Maglio | Junell & Associates, PLLC | | 7:20-cv-58634-MCR-GRJ |
| 2903 | 133033 | John Malinauskas | Junell & Associates, PLLC | | 7:20-cv-58672-MCR-GRJ |
| 2904 | 133035 | John Malloy | Junell & Associates, PLLC | 7:20-cv-58677-MCR-GRJ | |
| 2905 | 133038 | Antoine Malone | Junell & Associates, PLLC | | 7:20-cv-58685-MCR-GRJ |
| 2906 | 133050 | Joseph Manning | Junell & Associates, PLLC | | 7:20-cv-58712-MCR-GRJ |
| 2907 | 133058 | Robert Markert | Junell & Associates, PLLC | 7:20-cv-58734-MCR-GRJ | |
| 2908 | 133071 | Otis Marshall | Junell & Associates, PLLC | | 7:20-cv-58770-MCR-GRJ |
| 2909 | 133091 | Paul Martin | Junell & Associates, PLLC | 7:20-cv-58816-MCR-GRJ | |
| 2910 | 133095 | Martin Martinez | Junell & Associates, PLLC | 7:20-cv-58824-MCR-GRJ | |
| 2911 | 133096 | John Martinez | Junell & Associates, PLLC | 7:20-cv-58827-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2912 | 133126 | Thomas May | Junell & Associates, PLLC | 7:20-cv-58933-MCR-GRJ | |
| 2913 | 133148 | William Mccall | Junell & Associates, PLLC | | 7:20-cv-59004-MCR-GRJ |
| 2914 | 133158 | Colton Mccasland | Junell & Associates, PLLC | 7:20-cv-59033-MCR-GRJ | |
| 2915 | 133180 | Brittany Mccracken | Junell & Associates, PLLC | 7:20-cv-59101-MCR-GRJ | |
| 2916 | 133209 | Fifi Mcghee-Dennis | Junell & Associates, PLLC | 7:20-cv-59183-MCR-GRJ | |
| 2917 | 133219 | Adam Mcintyre | Junell & Associates, PLLC | | 7:20-cv-59204-MCR-GRJ |
| 2918 | 133255 | David Mcpherson | Junell & Associates, PLLC | 7:20-cv-59270-MCR-GRJ | |
| 2919 | 133270 | Darren Meeks | Junell & Associates, PLLC | 7:20-cv-59315-MCR-GRJ | |
| 2920 | 133281 | William Mellor | Junell & Associates, PLLC | | 7:20-cv-59350-MCR-GRJ |
| 2921 | 133286 | Joshua Mencl | Junell & Associates, PLLC | | 7:20-cv-59366-MCR-GRJ |
| 2922 | 133308 | Tony Merriwether | Junell & Associates, PLLC | 7:20-cv-59434-MCR-GRJ | |
| 2923 | 133385 | Jazaun Mitchell | Junell & Associates, PLLC | | 7:20-cv-56771-MCR-GRJ |
| 2924 | 133389 | Maury Mitchell | Junell & Associates, PLLC | 7:20-cv-56797-MCR-GRJ | |
| 2925 | 133401 | Lawrence Mock | Junell & Associates, PLLC | 7:20-cv-56871-MCR-GRJ | |
| 2926 | 133441 | Bradley Moore | Junell & Associates, PLLC | | 7:20-cv-57071-MCR-GRJ |
| 2927 | 133442 | Darby Moore | Junell & Associates, PLLC | 7:20-cv-57075-MCR-GRJ | |
| 2928 | 133478 | Miguel Moreno | Junell & Associates, PLLC | 7:20-cv-57209-MCR-GRJ | |
| 2929 | 133484 | Galen Morgan | Junell & Associates, PLLC | | 7:20-cv-57229-MCR-GRJ |
| 2930 | 133485 | Justin Morgan | Junell & Associates, PLLC | | 7:20-cv-57233-MCR-GRJ |
| 2931 | 133497 | Joshua Morris | Junell & Associates, PLLC | 7:20-cv-57269-MCR-GRJ | |
| 2932 | 133526 | Justin Mosley | Junell & Associates, PLLC | | 7:20-cv-57363-MCR-GRJ |
| 2933 | 133550 | Jasiel Munoz | Junell & Associates, PLLC | | 7:20-cv-57990-MCR-GRJ |
| 2934 | 133551 | Alexander Munoz | Junell & Associates, PLLC | 7:20-cv-57995-MCR-GRJ | |
| 2935 | 133558 | Julian Murillo | Junell & Associates, PLLC | | 7:20-cv-58036-MCR-GRJ |
| 2936 | 133568 | James Murray | Junell & Associates, PLLC | 7:20-cv-58299-MCR-GRJ | |
| 2937 | 133587 | Ronald Nalley | Junell & Associates, PLLC | | 7:20-cv-58385-MCR-GRJ |
| 2938 | 133595 | Nathan Navarre | Junell & Associates, PLLC | | 7:20-cv-58418-MCR-GRJ |
| 2939 | 133663 | Andrew Norris | Junell & Associates, PLLC | | 7:20-cv-58670-MCR-GRJ |
| 2940 | 133664 | Wade Norris | Junell & Associates, PLLC | | 7:20-cv-58673-MCR-GRJ |
| 2941 | 133673 | Ricardo Nunez | Junell & Associates, PLLC | | 7:20-cv-58706-MCR-GRJ |
| 2942 | 133701 | Peter O'Hara | Junell & Associates, PLLC | | 7:20-cv-58784-MCR-GRJ |
| 2943 | 133702 | Shawn Ohlinger | Junell & Associates, PLLC | 7:20-cv-58787-MCR-GRJ | |
| 2944 | 133704 | Raymond Ojeda | Junell & Associates, PLLC | | 7:20-cv-58793-MCR-GRJ |
| 2945 | 133733 | Nico Ortega | Junell & Associates, PLLC | 7:20-cv-58942-MCR-GRJ | |
| 2946 | 133744 | Joel Osborne | Junell & Associates, PLLC | 7:20-cv-58983-MCR-GRJ | |
| 2947 | 133766 | Pablo Paez | Junell & Associates, PLLC | 7:20-cv-59539-MCR-GRJ | |
| 2948 | 133788 | William Parker | Junell & Associates, PLLC | | 7:20-cv-59581-MCR-GRJ |
| 2949 | 133826 | Paul Payeur | Junell & Associates, PLLC | | 7:20-cv-59657-MCR-GRJ |
| 2950 | 133838 | Jori Pearson | Junell & Associates, PLLC | 7:20-cv-59683-MCR-GRJ | |
| 2951 | 133859 | Jeremiah Pepin | Junell & Associates, PLLC | 7:20-cv-59737-MCR-GRJ | |
| 2952 | 133863 | Michael Perdomo | Junell & Associates, PLLC | 7:20-cv-59741-MCR-GRJ | |
| 2953 | 133869 | Jerry Perez | Junell & Associates, PLLC | | 7:20-cv-59747-MCR-GRJ |
| 2954 | 133885 | Joseph Perrotti | Junell & Associates, PLLC | 7:20-cv-59762-MCR-GRJ | |
| 2955 | 133919 | James Petty | Junell & Associates, PLLC | 7:20-cv-59818-MCR-GRJ | |
| 2956 | 133925 | Jennifer Phelps | Junell & Associates, PLLC | | 7:20-cv-59829-MCR-GRJ |
| 2957 | 133929 | Jeffrey Phillips | Junell & Associates, PLLC | | 7:20-cv-59836-MCR-GRJ |
| 2958 | 133944 | Devon Pierce | Junell & Associates, PLLC | 7:20-cv-59864-MCR-GRJ | |
| 2959 | 133966 | Michael Pipkin | Junell & Associates, PLLC | | 7:20-cv-60193-MCR-GRJ |
| 2960 | 133968 | Logan Pirrwitz | Junell & Associates, PLLC | | 7:20-cv-60200-MCR-GRJ |
| 2961 | 133987 | Timothy Polidan | Junell & Associates, PLLC | 7:20-cv-60266-MCR-GRJ | |
| 2962 | 134026 | Charles Potters | Junell & Associates, PLLC | 7:20-cv-61230-MCR-GRJ | |
| 2963 | 134054 | Kristal Pritchett | Junell & Associates, PLLC | | 7:20-cv-61312-MCR-GRJ |
| 2964 | 134081 | Joshua Quessenberry | Junell & Associates, PLLC | | 7:20-cv-61387-MCR-GRJ |
| 2965 | 134082 | Steven Quick | Junell & Associates, PLLC | 7:20-cv-61390-MCR-GRJ | |
| 2966 | 134103 | Wesley Ralston | Junell & Associates, PLLC | | 7:20-cv-61446-MCR-GRJ |
| 2967 | 134110 | Gabriel Ramirez | Junell & Associates, PLLC | 7:20-cv-61466-MCR-GRJ | |
| 2968 | 134113 | Angel Ramirez | Junell & Associates, PLLC | 7:20-cv-61477-MCR-GRJ | |
| 2969 | 134115 | Jose Ramos | Junell & Associates, PLLC | | 7:20-cv-61484-MCR-GRJ |
| 2970 | 134125 | Anthony Randall | Junell & Associates, PLLC | | 7:20-cv-61524-MCR-GRJ |
| 2971 | 134127 | Robert Randles | Junell & Associates, PLLC | | 7:20-cv-61531-MCR-GRJ |
| 2972 | 134134 | Cole Rath | Junell & Associates, PLLC | 7:20-cv-61556-MCR-GRJ | |
| 2973 | 134152 | Lisa Reagan | Junell & Associates, PLLC | 7:20-cv-61627-MCR-GRJ | |
| 2974 | 134156 | Dawn Reconnu | Junell & Associates, PLLC | 7:20-cv-61642-MCR-GRJ | |
| 2975 | 134163 | Larance Reed | Junell & Associates, PLLC | | 7:20-cv-61663-MCR-GRJ |
| 2976 | 134187 | Frederick Reier | Junell & Associates, PLLC | | 7:20-cv-61754-MCR-GRJ |
| 2977 | 134233 | Marlon Richardson | Junell & Associates, PLLC | | 7:20-cv-62268-MCR-GRJ |
| 2978 | 134260 | Casey Rinck | Junell & Associates, PLLC | 7:20-cv-62310-MCR-GRJ | |
| 2979 | 134307 | Gage Roberts | Junell & Associates, PLLC | | 7:20-cv-62356-MCR-GRJ |
| 2980 | 134335 | Larry Robinson | Junell & Associates, PLLC | 7:20-cv-62384-MCR-GRJ | |
| 2981 | 134352 | Jason Rodrigues | Junell & Associates, PLLC | 7:20-cv-62401-MCR-GRJ | |
| 2982 | 134391 | Byron Rollins | Junell & Associates, PLLC | | 7:20-cv-60004-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2983 | 134398 | Jesse Rongey | Junell & Associates, PLLC | 7:20-cv-60017-MCR-GRJ | |
| 2984 | 134433 | David Rubin | Junell & Associates, PLLC | | 7:20-cv-60080-MCR-GRJ |
| 2985 | 134462 | Johnathan Ryder | Junell & Associates, PLLC | | 7:20-cv-60164-MCR-GRJ |
| 2986 | 134463 | Philip Ryder | Junell & Associates, PLLC | | 7:20-cv-60168-MCR-GRJ |
| 2987 | 134468 | David Sack | Junell & Associates, PLLC | | 7:20-cv-60184-MCR-GRJ |
| 2988 | 134475 | Michael Sakson | Junell & Associates, PLLC | | 7:20-cv-60208-MCR-GRJ |
| 2989 | 134496 | Aundrey Sanchez | Junell & Associates, PLLC | 7:20-cv-60278-MCR-GRJ | |
| 2990 | 134533 | Michell Sartorius | Junell & Associates, PLLC | 7:20-cv-60393-MCR-GRJ | |
| 2991 | 134536 | Sherman Saulog | Junell & Associates, PLLC | 7:20-cv-60401-MCR-GRJ | |
| 2992 | 134542 | Jim Scanlan | Junell & Associates, PLLC | | 7:20-cv-60416-MCR-GRJ |
| 2993 | 134546 | Sara Scarpino | Junell & Associates, PLLC | 7:20-cv-60427-MCR-GRJ | |
| 2994 | 134561 | David Schlesinger | Junell & Associates, PLLC | | 7:20-cv-60470-MCR-GRJ |
| 2995 | 134573 | Jeffrey Schneider | Junell & Associates, PLLC | | 7:20-cv-60503-MCR-GRJ |
| 2996 | 134609 | Edward Sehnert | Junell & Associates, PLLC | | 7:20-cv-60631-MCR-GRJ |
| 2997 | 134635 | Joshua Shaffer | Junell & Associates, PLLC | | 7:20-cv-60732-MCR-GRJ |
| 2998 | 134684 | James Sibley | Junell & Associates, PLLC | | 7:20-cv-60880-MCR-GRJ |
| 2999 | 134695 | Chris Silbaugh | Junell & Associates, PLLC | 7:20-cv-60902-MCR-GRJ | |
| 3000 | 134699 | Tim Simmons | Junell & Associates, PLLC | | 7:20-cv-60910-MCR-GRJ |
| 3001 | 134701 | William Simmons | Junell & Associates, PLLC | 7:20-cv-60914-MCR-GRJ | |
| 3002 | 134707 | Alan Simon | Junell & Associates, PLLC | | 7:20-cv-60926-MCR-GRJ |
| 3003 | 134711 | Jason Simonette | Junell & Associates, PLLC | | 7:20-cv-60935-MCR-GRJ |
| 3004 | 134734 | Tiffany Sisneros | Junell & Associates, PLLC | | 7:20-cv-60982-MCR-GRJ |
| 3005 | 134735 | James Sisterhen | Junell & Associates, PLLC | 7:20-cv-60984-MCR-GRJ | |
| 3006 | 134744 | Steve Slack | Junell & Associates, PLLC | | 7:20-cv-61002-MCR-GRJ |
| 3007 | 134747 | Anthony Slaven | Junell & Associates, PLLC | 7:20-cv-61008-MCR-GRJ | |
| 3008 | 134749 | Timothy Sledge | Junell & Associates, PLLC | | 7:20-cv-61012-MCR-GRJ |
| 3009 | 134767 | Joshua Smith | Junell & Associates, PLLC | 7:20-cv-61047-MCR-GRJ | |
| 3010 | 134771 | Chandler Smith | Junell & Associates, PLLC | | 7:20-cv-61055-MCR-GRJ |
| 3011 | 134774 | Silas Smith | Junell & Associates, PLLC | 7:20-cv-61061-MCR-GRJ | |
| 3012 | 134787 | Jason Smith | Junell & Associates, PLLC | 7:20-cv-61087-MCR-GRJ | |
| 3013 | 134789 | Ronald Smith | Junell & Associates, PLLC | | 7:20-cv-61091-MCR-GRJ |
| 3014 | 134795 | Billy Smith | Junell & Associates, PLLC | 7:20-cv-61103-MCR-GRJ | |
| 3015 | 134807 | Brandon Smith | Junell & Associates, PLLC | | 7:20-cv-61128-MCR-GRJ |
| 3016 | 134852 | Donald Snoddy | Junell & Associates, PLLC | 7:20-cv-61197-MCR-GRJ | |
| 3017 | 134886 | Jayson Southmayd | Junell & Associates, PLLC | | 7:20-cv-62504-MCR-GRJ |
| 3018 | 134898 | Mark Spencer | Junell & Associates, PLLC | | 7:20-cv-62526-MCR-GRJ |
| 3019 | 134906 | Tanease Spivey | Junell & Associates, PLLC | | 7:20-cv-62541-MCR-GRJ |
| 3020 | 134915 | James Spratt | Junell & Associates, PLLC | | 7:20-cv-62555-MCR-GRJ |
| 3021 | 134919 | Steven Sprowl | Junell & Associates, PLLC | | 7:20-cv-62562-MCR-GRJ |
| 3022 | 134939 | James Starkey | Junell & Associates, PLLC | 7:20-cv-62595-MCR-GRJ | |
| 3023 | 134966 | Mark Steward | Junell & Associates, PLLC | 7:20-cv-62679-MCR-GRJ | |
| 3024 | 135021 | Stacey Stump | Junell & Associates, PLLC | 7:20-cv-62877-MCR-GRJ | |
| 3025 | 135054 | Andrew Swanson | Junell & Associates, PLLC | | 7:20-cv-62973-MCR-GRJ |
| 3026 | 135055 | William Swanson | Junell & Associates, PLLC | 7:20-cv-62976-MCR-GRJ | |
| 3027 | 135067 | Edward Szall | Junell & Associates, PLLC | | 7:20-cv-63013-MCR-GRJ |
| 3028 | 135077 | Jack Talley | Junell & Associates, PLLC | | 7:20-cv-63043-MCR-GRJ |
| 3029 | 135098 | Daniel Taylor | Junell & Associates, PLLC | | 7:20-cv-63129-MCR-GRJ |
| 3030 | 135101 | James Taylor | Junell & Associates, PLLC | | 7:20-cv-63144-MCR-GRJ |
| 3031 | 135134 | Ryan Thede | Junell & Associates, PLLC | 7:20-cv-62655-MCR-GRJ | |
| 3032 | 135143 | Christian Thomas | Junell & Associates, PLLC | | 7:20-cv-62690-MCR-GRJ |
| 3033 | 135183 | James Threadgill | Junell & Associates, PLLC | | 7:20-cv-62837-MCR-GRJ |
| 3034 | 135207 | Kelcey Todd | Junell & Associates, PLLC | 7:20-cv-62913-MCR-GRJ | |
| 3035 | 135217 | Peter Toner | Junell & Associates, PLLC | | 7:20-cv-62942-MCR-GRJ |
| 3036 | 135221 | Nathan Torres | Junell & Associates, PLLC | 7:20-cv-62954-MCR-GRJ | |
| 3037 | 135224 | Jacob Torres | Junell & Associates, PLLC | 7:20-cv-62963-MCR-GRJ | |
| 3038 | 135249 | Hector Trevino | Junell & Associates, PLLC | | 7:20-cv-63039-MCR-GRJ |
| 3039 | 135280 | Joann Turner | Junell & Associates, PLLC | | 7:20-cv-63176-MCR-GRJ |
| 3040 | 135295 | Matthew Tyrrell | Junell & Associates, PLLC | | 7:20-cv-63216-MCR-GRJ |
| 3041 | 135300 | Jody Tyson | Junell & Associates, PLLC | 7:20-cv-63223-MCR-GRJ | |
| 3042 | 135317 | Ian Urquhart | Junell & Associates, PLLC | | 7:20-cv-63263-MCR-GRJ |
| 3043 | 135318 | Oscar Urquilla | Junell & Associates, PLLC | 7:20-cv-63266-MCR-GRJ | |
| 3044 | 135322 | Mark Vadovsky | Junell & Associates, PLLC | | 7:20-cv-63279-MCR-GRJ |
| 3045 | 135334 | James Van Hoey | Junell & Associates, PLLC | 7:20-cv-63325-MCR-GRJ | |
| 3046 | 135394 | Christopher Vincent | Junell & Associates, PLLC | 7:20-cv-61358-MCR-GRJ | |
| 3047 | 135399 | James Virges | Junell & Associates, PLLC | | 7:20-cv-61375-MCR-GRJ |
| 3048 | 135406 | David Vogel | Junell & Associates, PLLC | | 7:20-cv-61399-MCR-GRJ |
| 3049 | 135414 | Warren Waddell | Junell & Associates, PLLC | 7:20-cv-61427-MCR-GRJ | |
| 3050 | 135423 | Ashli Walker | Junell & Associates, PLLC | | 7:20-cv-61457-MCR-GRJ |
| 3051 | 135429 | Dylitchrous Walker | Junell & Associates, PLLC | 7:20-cv-61482-MCR-GRJ | |
| 3052 | 135431 | John Walker | Junell & Associates, PLLC | 7:20-cv-61491-MCR-GRJ | |
| 3053 | 135462 | Benjamin Walters | Junell & Associates, PLLC | 7:20-cv-61629-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3054 | 135518 | Alfred Watkins | Junell & Associates, PLLC | 7:20-cv-62028-MCR-GRJ | |
| 3055 | 135555 | Alan Weir | Junell & Associates, PLLC | 7:20-cv-62147-MCR-GRJ | |
| 3056 | 135590 | Timothy White | Junell & Associates, PLLC | 7:20-cv-62232-MCR-GRJ | |
| 3057 | 135600 | William White | Junell & Associates, PLLC | 7:20-cv-62265-MCR-GRJ | |
| 3058 | 135617 | David Widick | Junell & Associates, PLLC | | 7:20-cv-62301-MCR-GRJ |
| 3059 | 135621 | Kevin Wilcox | Junell & Associates, PLLC | | 7:20-cv-62405-MCR-GRJ |
| 3060 | 135627 | Reginald Wilkerson | Junell & Associates, PLLC | | 7:20-cv-62411-MCR-GRJ |
| 3061 | 135643 | Gerald Williams | Junell & Associates, PLLC | 7:20-cv-62427-MCR-GRJ | |
| 3062 | 135644 | James Williams | Junell & Associates, PLLC | 7:20-cv-62428-MCR-GRJ | |
| 3063 | 135685 | Gregory Williams | Junell & Associates, PLLC | | 7:20-cv-30183-MCR-GRJ |
| 3064 | 135693 | Kenny Wilson | Junell & Associates, PLLC | 7:20-cv-62498-MCR-GRJ | |
| 3065 | 135705 | Jeff Wilson | Junell & Associates, PLLC | | 7:20-cv-62525-MCR-GRJ |
| 3066 | 135755 | Rena Woodell | Junell & Associates, PLLC | 7:20-cv-62661-MCR-GRJ | |
| 3067 | 135762 | Kasey Woods | Junell & Associates, PLLC | | 7:20-cv-62695-MCR-GRJ |
| 3068 | 135769 | Brian Woodward | Junell & Associates, PLLC | 7:20-cv-62726-MCR-GRJ | |
| 3069 | 135794 | Blake Wright | Junell & Associates, PLLC | 7:20-cv-62844-MCR-GRJ | |
| 3070 | 135795 | Shelia Wright | Junell & Associates, PLLC | 7:20-cv-62848-MCR-GRJ | |
| 3071 | 135796 | Greg Wright | Junell & Associates, PLLC | | 7:20-cv-63064-MCR-GRJ |
| 3072 | 135824 | Kenneth York | Junell & Associates, PLLC | | 7:20-cv-63215-MCR-GRJ |
| 3073 | 135831 | Justin Young | Junell & Associates, PLLC | | 7:20-cv-63232-MCR-GRJ |
| 3074 | 135836 | Dustin Young | Junell & Associates, PLLC | | 7:20-cv-63246-MCR-GRJ |
| 3075 | 135861 | Gregory Zemke | Junell & Associates, PLLC | | 7:20-cv-63354-MCR-GRJ |
| 3076 | 135957 | Jeremy Witten | Junell & Associates, PLLC | | 7:20-cv-42036-MCR-GRJ |
| 3077 | 157654 | Terence Renshaw | Junell & Associates, PLLC | 7:20-cv-65800-MCR-GRJ | |
| 3078 | 157607 | Christopher Threats | Junell & Associates, PLLC | 7:20-cv-65812-MCR-GRJ | |
| 3079 | 172492 | Daniel Stoneburner | Junell & Associates, PLLC | 7:20-cv-64179-MCR-GRJ | |
| 3080 | 172625 | Tracy Alpough | Junell & Associates, PLLC | 7:20-cv-64249-MCR-GRJ | |
| 3081 | 172669 | Jabal Yandall | Junell & Associates, PLLC | | 7:20-cv-64271-MCR-GRJ |
| 3082 | 176114 | James Amy | Junell & Associates, PLLC | | 7:20-cv-65580-MCR-GRJ |
| 3083 | 176131 | James Cassidy | Junell & Associates, PLLC | 7:20-cv-65597-MCR-GRJ | |
| 3084 | 176135 | Darrel Ciscell | Junell & Associates, PLLC | 7:20-cv-65601-MCR-GRJ | |
| 3085 | 176151 | Jason Garrett | Junell & Associates, PLLC | 7:20-cv-65616-MCR-GRJ | |
| 3086 | 176174 | Charlie Kelly | Junell & Associates, PLLC | 7:20-cv-65642-MCR-GRJ | |
| 3087 | 176199 | Vada Payne | Junell & Associates, PLLC | 7:20-cv-66197-MCR-GRJ | |
| 3088 | 176244 | Jeff Wittmann | Junell & Associates, PLLC | 7:20-cv-66406-MCR-GRJ | |
| 3089 | 183340 | Kurt Curtis | Junell & Associates, PLLC | | 8:20-cv-18758-MCR-GRJ |
| 3090 | 183343 | Joshua Nantz | Junell & Associates, PLLC | | 8:20-cv-18766-MCR-GRJ |
| 3091 | 194396 | Danny Molina | Junell & Associates, PLLC | 8:20-cv-40230-MCR-GRJ | |
| 3092 | 194414 | Christian Charles | Junell & Associates, PLLC | 8:20-cv-40281-MCR-GRJ | |
| 3093 | 194426 | David Bruce | Junell & Associates, PLLC | 8:20-cv-40305-MCR-GRJ | |
| 3094 | 194434 | Justin Amica | Junell & Associates, PLLC | | 8:20-cv-40320-MCR-GRJ |
| 3095 | 194441 | Rich Brower | Junell & Associates, PLLC | | 8:20-cv-40333-MCR-GRJ |
| 3096 | 194450 | Henry Franks | Junell & Associates, PLLC | 8:20-cv-40349-MCR-GRJ | |
| 3097 | 194455 | Jason Major | Junell & Associates, PLLC | | 8:20-cv-40354-MCR-GRJ |
| 3098 | 194460 | Brittney Tyus-Glover | Junell & Associates, PLLC | 8:20-cv-40361-MCR-GRJ | |
| 3099 | 194472 | Benjamin Field | Junell & Associates, PLLC | 8:20-cv-40393-MCR-GRJ | |
| 3100 | 194473 | Willie Lowery | Junell & Associates, PLLC | 8:20-cv-40396-MCR-GRJ | |
| 3101 | 194477 | Ashley Hale | Junell & Associates, PLLC | | 8:20-cv-40408-MCR-GRJ |
| 3102 | 194479 | William Wilson | Junell & Associates, PLLC | | 8:20-cv-40414-MCR-GRJ |
| 3103 | 194492 | Darren Becenti | Junell & Associates, PLLC | | 8:20-cv-40451-MCR-GRJ |
| 3104 | 194496 | Timothy Ross | Junell & Associates, PLLC | 8:20-cv-40464-MCR-GRJ | |
| 3105 | 194499 | Michael Amsden | Junell & Associates, PLLC | | 8:20-cv-40473-MCR-GRJ |
| 3106 | 194502 | Roberto Ortiz | Junell & Associates, PLLC | | 8:20-cv-40482-MCR-GRJ |
| 3107 | 194503 | Michael Salas | Junell & Associates, PLLC | 8:20-cv-40485-MCR-GRJ | |
| 3108 | 194511 | Joshua Harris | Junell & Associates, PLLC | | 8:20-cv-40510-MCR-GRJ |
| 3109 | 194512 | Antonio Trujillo | Junell & Associates, PLLC | | 8:20-cv-40513-MCR-GRJ |
| 3110 | 194515 | James Gilbert | Junell & Associates, PLLC | | 8:20-cv-40522-MCR-GRJ |
| 3111 | 194516 | Nicholas Yuhas | Junell & Associates, PLLC | | 8:20-cv-40525-MCR-GRJ |
| 3112 | 194522 | Lee Covert | Junell & Associates, PLLC | | 8:20-cv-40544-MCR-GRJ |
| 3113 | 194523 | Justin Montya | Junell & Associates, PLLC | 8:20-cv-40547-MCR-GRJ | |
| 3114 | 213190 | William Sanchez Ocasio | Junell & Associates, PLLC | | 8:20-cv-59156-MCR-GRJ |
| 3115 | 213191 | Francisco Acosta Lopez | Junell & Associates, PLLC | | 8:20-cv-59157-MCR-GRJ |
| 3116 | 43075 | Patrick Adair | Keller Postman | 7:20-cv-57844-MCR-GRJ | |
| 3117 | 43104 | Roberto Aldape | Keller Postman | 7:20-cv-57918-MCR-GRJ | |
| 3118 | 43121 | Gray Allgood | Keller Postman | 7:20-cv-57959-MCR-GRJ | |
| 3119 | 43125 | Miguel Almonte | Keller Postman | 7:20-cv-57975-MCR-GRJ | |
| 3120 | 43127 | Corey Altmayer | Keller Postman | 7:20-cv-57982-MCR-GRJ | |
| 3121 | 43130 | Alonzo Alvarez | Keller Postman | 7:20-cv-57996-MCR-GRJ | |
| 3122 | 43132 | Isaac Alvarez | Keller Postman | 7:20-cv-58004-MCR-GRJ | |
| 3123 | 43162 | Dustin Andrews | Keller Postman | 7:20-cv-58110-MCR-GRJ | |
| 3124 | 43174 | John Arnold | Keller Postman | | 7:20-cv-58144-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3125 | 43186 | Keven Atherton | Keller Postman | 7:20-cv-58171-MCR-GRJ | |
| 3126 | 43191 | David Austin | Keller Postman | 7:20-cv-58187-MCR-GRJ | |
| 3127 | 43207 | Robert Bagwell | Keller Postman | 8:20-cv-20195-MCR-GRJ | |
| 3128 | 43213 | James Bailey | Keller Postman | 7:20-cv-58254-MCR-GRJ | |
| 3129 | 43233 | Joshua Baldwin | Keller Postman | | 7:20-cv-58322-MCR-GRJ |
| 3130 | 43235 | Christopher Ballew | Keller Postman | 7:20-cv-58324-MCR-GRJ | |
| 3131 | 43248 | Alex Barkatz | Keller Postman | 7:20-cv-58446-MCR-GRJ | |
| 3132 | 43257 | Kevin Barnett | Keller Postman | | 8:20-cv-20199-MCR-GRJ |
| 3133 | 43259 | David Barnett | Keller Postman | 7:20-cv-58488-MCR-GRJ | |
| 3134 | 43270 | Michael Barth | Keller Postman | | 7:20-cv-58527-MCR-GRJ |
| 3135 | 43299 | Johnny Beem | Keller Postman | 7:20-cv-58899-MCR-GRJ | |
| 3136 | 43300 | Daniel Beineke | Keller Postman | 7:20-cv-58903-MCR-GRJ | |
| 3137 | 43316 | Nick Benisch | Keller Postman | 7:20-cv-58951-MCR-GRJ | |
| 3138 | 43330 | Archie Benton | Keller Postman | 7:20-cv-58999-MCR-GRJ | |
| 3139 | 43332 | George Bergen | Keller Postman | 7:20-cv-59005-MCR-GRJ | |
| 3140 | 43343 | Charles Berry | Keller Postman | | 3:22-cv-07157-MCR-GRJ |
| 3141 | 43345 | James Berry | Keller Postman | 7:20-cv-59035-MCR-GRJ | |
| 3142 | 43347 | Adam Besser | Keller Postman | 7:20-cv-59040-MCR-GRJ | |
| 3143 | 43352 | Deon Bias | Keller Postman | | 7:20-cv-59053-MCR-GRJ |
| 3144 | 43354 | Curtis Bickerstaff | Keller Postman | 7:20-cv-59059-MCR-GRJ | |
| 3145 | 43357 | David Bieniemy | Keller Postman | | 3:22-cv-07164-MCR-GRJ |
| 3146 | 43364 | Kevin Billingsley | Keller Postman | | 7:20-cv-59091-MCR-GRJ |
| 3147 | 43367 | John Bird | Keller Postman | 7:20-cv-59100-MCR-GRJ | |
| 3148 | 43381 | Antonio Blackwell | Keller Postman | | 7:20-cv-59135-MCR-GRJ |
| 3149 | 43382 | Timothy Blaeser | Keller Postman | 8:20-cv-20203-MCR-GRJ | |
| 3150 | 43403 | Neal Bober | Keller Postman | 7:20-cv-59272-MCR-GRJ | |
| 3151 | 43413 | Mike Bolton | Keller Postman | 7:20-cv-59302-MCR-GRJ | |
| 3152 | 43415 | Terrance Bolton | Keller Postman | | 7:20-cv-59307-MCR-GRJ |
| 3153 | 43429 | Martin Boudreau | Keller Postman | 7:20-cv-59342-MCR-GRJ | |
| 3154 | 43443 | Blake Bozarth | Keller Postman | 7:20-cv-59384-MCR-GRJ | |
| 3155 | 43445 | Corinthian Bracey | Keller Postman | 7:20-cv-59390-MCR-GRJ | |
| 3156 | 43454 | Anthony Brandes | Keller Postman | 7:20-cv-59413-MCR-GRJ | |
| 3157 | 43474 | Randall Bright | Keller Postman | 7:20-cv-59453-MCR-GRJ | |
| 3158 | 43475 | William Brightman | Keller Postman | | 7:20-cv-59455-MCR-GRJ |
| 3159 | 43477 | Jeffery Britt | Keller Postman | 7:20-cv-59460-MCR-GRJ | |
| 3160 | 43490 | Antwane Brooks | Keller Postman | 7:20-cv-59487-MCR-GRJ | |
| 3161 | 43495 | Sean Broughton | Keller Postman | 7:20-cv-59495-MCR-GRJ | |
| 3162 | 43496 | Anthony Broussard | Keller Postman | 7:20-cv-59496-MCR-GRJ | |
| 3163 | 43548 | Stephen Burden | Keller Postman | | 7:20-cv-44022-MCR-GRJ |
| 3164 | 43556 | David Burnett | Keller Postman | | 7:20-cv-59051-MCR-GRJ |
| 3165 | 43566 | Christopher Burriss | Keller Postman | 7:20-cv-07043-MCR-GRJ | |
| 3166 | 43582 | Jimmy Butzbach | Keller Postman | | 7:20-cv-59113-MCR-GRJ |
| 3167 | 43583 | Benjamin Buzard | Keller Postman | 7:20-cv-59116-MCR-GRJ | |
| 3168 | 43597 | Davie Callahan | Keller Postman | | 7:20-cv-59155-MCR-GRJ |
| 3169 | 43614 | Manuel Cantu | Keller Postman | 7:20-cv-59191-MCR-GRJ | |
| 3170 | 43617 | Tesah Capers | Keller Postman | 7:20-cv-59197-MCR-GRJ | |
| 3171 | 43621 | Nicholas Carboni | Keller Postman | | 7:20-cv-59203-MCR-GRJ |
| 3172 | 43625 | Ryan Carley | Keller Postman | 7:20-cv-59212-MCR-GRJ | |
| 3173 | 43640 | Joseph Carrillo | Keller Postman | 7:20-cv-59527-MCR-GRJ | |
| 3174 | 43644 | Robert Carter | Keller Postman | 7:20-cv-59243-MCR-GRJ | |
| 3175 | 43646 | Travis Carter | Keller Postman | 7:20-cv-59246-MCR-GRJ | |
| 3176 | 43657 | Michael Case | Keller Postman | 7:20-cv-59288-MCR-GRJ | |
| 3177 | 43663 | Ethan Cass | Keller Postman | 7:20-cv-59306-MCR-GRJ | |
| 3178 | 43677 | Kelly Cavalcanti | Keller Postman | | 7:20-cv-59348-MCR-GRJ |
| 3179 | 43689 | Rafael Cepero Diaz | Keller Postman | 7:20-cv-59383-MCR-GRJ | |
| 3180 | 43694 | Eriq Chambliss | Keller Postman | 7:20-cv-59397-MCR-GRJ | |
| 3181 | 43697 | Joseph Chapman | Keller Postman | | 7:20-cv-44024-MCR-GRJ |
| 3182 | 43706 | Gurnesh Chetty | Keller Postman | 7:20-cv-59429-MCR-GRJ | |
| 3183 | 43708 | Dennis Childers | Keller Postman | | 7:20-cv-59432-MCR-GRJ |
| 3184 | 43715 | Philip Chumley | Keller Postman | 7:20-cv-59471-MCR-GRJ | |
| 3185 | 43742 | Chad Clymer | Keller Postman | 7:20-cv-59577-MCR-GRJ | |
| 3186 | 43743 | James Coan | Keller Postman | | 7:20-cv-07051-MCR-GRJ |
| 3187 | 43749 | Jeremy Cohen | Keller Postman | 7:20-cv-59586-MCR-GRJ | |
| 3188 | 43763 | Stacy Coleman | Keller Postman | 7:20-cv-59612-MCR-GRJ | |
| 3189 | 43765 | Dewayne Coleman | Keller Postman | 7:20-cv-59616-MCR-GRJ | |
| 3190 | 43768 | Gary Coles | Keller Postman | 7:20-cv-59621-MCR-GRJ | |
| 3191 | 43810 | Willard Cooper | Keller Postman | 7:20-cv-59691-MCR-GRJ | |
| 3192 | 43839 | Diane Cowans | Keller Postman | 7:20-cv-59724-MCR-GRJ | |
| 3193 | 43843 | Caven Cox | Keller Postman | 7:20-cv-46410-MCR-GRJ | |
| 3194 | 43847 | Travis Craig | Keller Postman | 7:20-cv-59897-MCR-GRJ | |
| 3195 | 43861 | Ronald Cromwell | Keller Postman | 7:20-cv-59916-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3196 | 43881 | Rodney Curren | Keller Postman | 7:20-cv-59973-MCR-GRJ | |
| 3197 | 43882 | Rachel Currie | Keller Postman | | 3:19-cv-04139-MCR-GRJ |
| 3198 | 43886 | Brandon Curry | Keller Postman | | 7:20-cv-60316-MCR-GRJ |
| 3199 | 43887 | Dontel Curry | Keller Postman | | 7:20-cv-60320-MCR-GRJ |
| 3200 | 43890 | Jason Curtiss | Keller Postman | 7:20-cv-60332-MCR-GRJ | |
| 3201 | 43904 | Albert Daniels | Keller Postman | | 7:20-cv-60369-MCR-GRJ |
| 3202 | 43913 | Kristina Darby | Keller Postman | 7:20-cv-60394-MCR-GRJ | |
| 3203 | 43916 | Gilbert Daughtry | Keller Postman | 7:20-cv-60403-MCR-GRJ | |
| 3204 | 43937 | Allen Davis | Keller Postman | | 7:20-cv-60453-MCR-GRJ |
| 3205 | 43938 | Jermaine Davis | Keller Postman | 7:20-cv-60455-MCR-GRJ | |
| 3206 | 43940 | Daniel Davis | Keller Postman | 7:20-cv-60460-MCR-GRJ | |
| 3207 | 43956 | Joshua Day | Keller Postman | 7:20-cv-60504-MCR-GRJ | |
| 3208 | 43966 | Sandra Dees | Keller Postman | 7:20-cv-60530-MCR-GRJ | |
| 3209 | 43970 | Robert Dejean | Keller Postman | | 7:20-cv-60544-MCR-GRJ |
| 3210 | 43985 | Donald Dennis | Keller Postman | 7:20-cv-60598-MCR-GRJ | |
| 3211 | 43991 | Stephan Derrickson | Keller Postman | 8:20-cv-20214-MCR-GRJ | |
| 3212 | 43995 | Fausto Devargas | Keller Postman | 7:20-cv-60629-MCR-GRJ | |
| 3213 | 43998 | Daniel Dias | Keller Postman | 7:20-cv-60641-MCR-GRJ | |
| 3214 | 44002 | Alberto Diaz | Keller Postman | 7:20-cv-60653-MCR-GRJ | |
| 3215 | 44003 | Edward Diaz | Keller Postman | 7:20-cv-60656-MCR-GRJ | |
| 3216 | 44008 | Matthew Dickerson | Keller Postman | 7:20-cv-60675-MCR-GRJ | |
| 3217 | 44015 | John Dinwiddie | Keller Postman | 7:20-cv-60698-MCR-GRJ | |
| 3218 | 44021 | Jason Dobbs | Keller Postman | 7:20-cv-60722-MCR-GRJ | |
| 3219 | 44031 | Michael Donahue | Keller Postman | | 7:20-cv-60752-MCR-GRJ |
| 3220 | 44033 | Michael Donehower | Keller Postman | 7:20-cv-60760-MCR-GRJ | |
| 3221 | 44039 | Michael Dorriety | Keller Postman | 7:20-cv-60784-MCR-GRJ | |
| 3222 | 44054 | John Dresel | Keller Postman | 7:20-cv-60831-MCR-GRJ | |
| 3223 | 44055 | Michael Drew | Keller Postman | 7:20-cv-60834-MCR-GRJ | |
| 3224 | 44072 | Gregory Duncan | Keller Postman | 7:20-cv-60854-MCR-GRJ | |
| 3225 | 44073 | Aaron Duncan | Keller Postman | 7:20-cv-60558-MCR-GRJ | |
| 3226 | 44079 | Andrew Duran | Keller Postman | 7:20-cv-60580-MCR-GRJ | |
| 3227 | 44091 | John Eblen | Keller Postman | 7:20-cv-44079-MCR-GRJ | |
| 3228 | 44096 | Joshua Edens | Keller Postman | 7:20-cv-60640-MCR-GRJ | |
| 3229 | 44108 | Joshua Eide | Keller Postman | 7:20-cv-60686-MCR-GRJ | |
| 3230 | 44112 | Ryan Elkins | Keller Postman | 7:20-cv-60700-MCR-GRJ | |
| 3231 | 44119 | Justin Elmer | Keller Postman | 7:20-cv-60727-MCR-GRJ | |
| 3232 | 44152 | Marcel Ewing | Keller Postman | 7:20-cv-60835-MCR-GRJ | |
| 3233 | 44169 | Brandon Faulcon | Keller Postman | 7:20-cv-60871-MCR-GRJ | |
| 3234 | 44172 | Dakotah Fausnett | Keller Postman | | 7:20-cv-60875-MCR-GRJ |
| 3235 | 44184 | Alan Ferreira | Keller Postman | 7:20-cv-60895-MCR-GRJ | |
| 3236 | 44200 | Robert Fitch | Keller Postman | | 7:20-cv-60923-MCR-GRJ |
| 3237 | 44205 | Paul Flack | Keller Postman | 7:20-cv-60932-MCR-GRJ | |
| 3238 | 44217 | Jonathan Floyd | Keller Postman | | 7:20-cv-60956-MCR-GRJ |
| 3239 | 44223 | William Foley | Keller Postman | 7:20-cv-60968-MCR-GRJ | |
| 3240 | 44266 | Rowdy Freeman | Keller Postman | 7:20-cv-61034-MCR-GRJ | |
| 3241 | 44290 | Garland Fuqua | Keller Postman | 7:20-cv-61076-MCR-GRJ | |
| 3242 | 44294 | Billy Futrell | Keller Postman | 7:20-cv-61084-MCR-GRJ | |
| 3243 | 44310 | Alejandro Gamez | Keller Postman | | 7:20-cv-61114-MCR-GRJ |
| 3244 | 44322 | Jacques Garcia | Keller Postman | 7:20-cv-61135-MCR-GRJ | |
| 3245 | 44331 | Derrick Gardner | Keller Postman | 7:20-cv-61153-MCR-GRJ | |
| 3246 | 44344 | Gage Gattone | Keller Postman | 7:20-cv-61226-MCR-GRJ | |
| 3247 | 44345 | Gabriel Gauna | Keller Postman | | 7:20-cv-61229-MCR-GRJ |
| 3248 | 44349 | Raymond Gentry | Keller Postman | | 7:20-cv-61240-MCR-GRJ |
| 3249 | 44359 | Brandon Gibbs | Keller Postman | | 7:20-cv-61268-MCR-GRJ |
| 3250 | 44367 | Derrick Gilbert | Keller Postman | 7:20-cv-61290-MCR-GRJ | |
| 3251 | 44374 | Jeffrey Glem | Keller Postman | 7:20-cv-61306-MCR-GRJ | |
| 3252 | 44385 | Joe Gomez | Keller Postman | 7:20-cv-61331-MCR-GRJ | |
| 3253 | 44406 | Thomas Goodfellow | Keller Postman | | 7:20-cv-61380-MCR-GRJ |
| 3254 | 44407 | Ramona Goodrum | Keller Postman | 7:20-cv-44082-MCR-GRJ | |
| 3255 | 44421 | Uwainda Goudy-Mullins | Keller Postman | 7:20-cv-61417-MCR-GRJ | |
| 3256 | 44430 | William Graham | Keller Postman | 7:20-cv-61442-MCR-GRJ | |
| 3257 | 44436 | Ian Grant | Keller Postman | 7:20-cv-61453-MCR-GRJ | |
| 3258 | 44443 | Kenneth Green | Keller Postman | 7:20-cv-61471-MCR-GRJ | |
| 3259 | 44454 | James Greene | Keller Postman | 7:20-cv-61506-MCR-GRJ | |
| 3260 | 44516 | Enna Haines | Keller Postman | | 7:20-cv-61687-MCR-GRJ |
| 3261 | 44517 | Roderick Hairston | Keller Postman | 7:20-cv-61690-MCR-GRJ | |
| 3262 | 44529 | Johnathon Hall | Keller Postman | 7:20-cv-61731-MCR-GRJ | |
| 3263 | 44534 | Louzine Hamilton | Keller Postman | 7:20-cv-61751-MCR-GRJ | |
| 3264 | 44549 | Sean Hansen | Keller Postman | 7:20-cv-61813-MCR-GRJ | |
| 3265 | 44563 | Donald Hargrove | Keller Postman | | 7:20-cv-61867-MCR-GRJ |
| 3266 | 44590 | Wayne Harris | Keller Postman | 7:20-cv-61939-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3267 | 44595 | Rocky Hart | Keller Postman | 7:20-cv-61957-MCR-GRJ | |
| 3268 | 44607 | George Harvey | Keller Postman | | 7:20-cv-61997-MCR-GRJ |
| 3269 | 44652 | Justyn Henderson | Keller Postman | 7:20-cv-61519-MCR-GRJ | |
| 3270 | 44653 | Zachary Henderson | Keller Postman | 7:20-cv-61522-MCR-GRJ | |
| 3271 | 44666 | Joseph Henry | Keller Postman | 7:20-cv-61564-MCR-GRJ | |
| 3272 | 44681 | Domingo Hernandez | Keller Postman | | 7:20-cv-61609-MCR-GRJ |
| 3273 | 44692 | Kristoffer Hexter | Keller Postman | 7:20-cv-61643-MCR-GRJ | |
| 3274 | 44724 | Christopher Hipp | Keller Postman | | 7:20-cv-61756-MCR-GRJ |
| 3275 | 44728 | Vancy Hobbs | Keller Postman | 7:20-cv-61772-MCR-GRJ | |
| 3276 | 44749 | Marcus Holmes | Keller Postman | 7:20-cv-61865-MCR-GRJ | |
| 3277 | 44750 | Joshua Holmes | Keller Postman | 7:20-cv-61868-MCR-GRJ | |
| 3278 | 44755 | Arthur Hooper | Keller Postman | 7:20-cv-44088-MCR-GRJ | |
| 3279 | 44767 | Eric Horsey | Keller Postman | 7:20-cv-61930-MCR-GRJ | |
| 3280 | 44768 | William Horton | Keller Postman | | 7:20-cv-00063-MCR-GRJ |
| 3281 | 44778 | Steven Howell | Keller Postman | 7:20-cv-61962-MCR-GRJ | |
| 3282 | 44779 | Troy Howell | Keller Postman | 7:20-cv-61966-MCR-GRJ | |
| 3283 | 44780 | Wesley Howland | Keller Postman | 7:20-cv-61969-MCR-GRJ | |
| 3284 | 44785 | Michael Hudson | Keller Postman | 7:20-cv-61988-MCR-GRJ | |
| 3285 | 44788 | Carolina Huerta | Keller Postman | 7:20-cv-61998-MCR-GRJ | |
| 3286 | 44794 | Jonathan Hughes | Keller Postman | 7:20-cv-62016-MCR-GRJ | |
| 3287 | 44808 | Timothy Hurd | Keller Postman | 7:20-cv-62064-MCR-GRJ | |
| 3288 | 44810 | George Huseman | Keller Postman | | 7:20-cv-62070-MCR-GRJ |
| 3289 | 44817 | Vincent Iavarone | Keller Postman | 7:20-cv-07067-MCR-GRJ | |
| 3290 | 44820 | Nicholas Imperato | Keller Postman | 7:20-cv-62096-MCR-GRJ | |
| 3291 | 44827 | Christian Ingram | Keller Postman | 7:20-cv-62115-MCR-GRJ | |
| 3292 | 44829 | Terry Irchirl | Keller Postman | 7:20-cv-62119-MCR-GRJ | |
| 3293 | 44871 | Don Jeffers | Keller Postman | 7:20-cv-62183-MCR-GRJ | |
| 3294 | 44909 | Darrel Johnson | Keller Postman | 7:20-cv-62261-MCR-GRJ | |
| 3295 | 44930 | Dion Johnson | Keller Postman | 7:20-cv-63127-MCR-GRJ | |
| 3296 | 44939 | Armand Johnston | Keller Postman | 7:20-cv-63152-MCR-GRJ | |
| 3297 | 44952 | Tony Jones | Keller Postman | 7:20-cv-63284-MCR-GRJ | |
| 3298 | 44956 | Matthew Jones | Keller Postman | 7:20-cv-63298-MCR-GRJ | |
| 3299 | 44988 | Tomonari Kashimura | Keller Postman | 7:20-cv-63404-MCR-GRJ | |
| 3300 | 44990 | Joshua Katsikaris | Keller Postman | 7:20-cv-63411-MCR-GRJ | |
| 3301 | 44999 | William Keitt | Keller Postman | 7:20-cv-63435-MCR-GRJ | |
| 3302 | 45003 | Michael Kennard | Keller Postman | 7:20-cv-63444-MCR-GRJ | |
| 3303 | 45019 | La Toya Keys | Keller Postman | 7:20-cv-63472-MCR-GRJ | |
| 3304 | 45020 | Shahjahan Khan | Keller Postman | 7:20-cv-63475-MCR-GRJ | |
| 3305 | 45021 | John Kibbler | Keller Postman | 7:20-cv-63478-MCR-GRJ | |
| 3306 | 45035 | Derrick King | Keller Postman | 7:20-cv-63488-MCR-GRJ | |
| 3307 | 45043 | Michael Kitchens | Keller Postman | 7:20-cv-63507-MCR-GRJ | |
| 3308 | 45051 | Bruce Knight | Keller Postman | 7:20-cv-63522-MCR-GRJ | |
| 3309 | 45056 | William Kochuga | Keller Postman | | 7:20-cv-63532-MCR-GRJ |
| 3310 | 45057 | Aflatoon Kondolojy | Keller Postman | 7:20-cv-63533-MCR-GRJ | |
| 3311 | 45060 | Robert Kozevnikoff | Keller Postman | 7:20-cv-63539-MCR-GRJ | |
| 3312 | 45061 | Elizabeth Kratwell | Keller Postman | | 7:20-cv-63540-MCR-GRJ |
| 3313 | 45063 | Michael Krekeler | Keller Postman | 7:20-cv-63542-MCR-GRJ | |
| 3314 | 45077 | John Kurpiewski | Keller Postman | 7:20-cv-63553-MCR-GRJ | |
| 3315 | 45089 | William Lamb | Keller Postman | 7:20-cv-63566-MCR-GRJ | |
| 3316 | 45112 | Shawn Laugier | Keller Postman | 7:20-cv-63605-MCR-GRJ | |
| 3317 | 45129 | Jerry Le | Keller Postman | 7:20-cv-63638-MCR-GRJ | |
| 3318 | 45138 | Stephen Lee | Keller Postman | 7:20-cv-63654-MCR-GRJ | |
| 3319 | 45153 | Alexander Lehman | Keller Postman | 7:20-cv-63681-MCR-GRJ | |
| 3320 | 45160 | Rodolfo Leonardo | Keller Postman | 7:20-cv-63695-MCR-GRJ | |
| 3321 | 45167 | Randall Lewellen | Keller Postman | 7:20-cv-63706-MCR-GRJ | |
| 3322 | 45175 | Ronald Lewis | Keller Postman | 7:20-cv-63720-MCR-GRJ | |
| 3323 | 45180 | Preston Liggett | Keller Postman | 7:20-cv-63724-MCR-GRJ | |
| 3324 | 45182 | Scottie Likens | Keller Postman | 7:20-cv-63726-MCR-GRJ | |
| 3325 | 45195 | Jaylen Littlefield | Keller Postman | | 7:20-cv-63737-MCR-GRJ |
| 3326 | 45197 | Bradley Livingston | Keller Postman | 7:20-cv-63739-MCR-GRJ | |
| 3327 | 45204 | Stephen Lombardino | Keller Postman | | 7:20-cv-63744-MCR-GRJ |
| 3328 | 45210 | Richard Long | Keller Postman | 7:20-cv-63748-MCR-GRJ | |
| 3329 | 45213 | Shakima Long | Keller Postman | | 7:20-cv-63751-MCR-GRJ |
| 3330 | 45214 | Jamar Long | Keller Postman | 7:20-cv-63752-MCR-GRJ | |
| 3331 | 45232 | David Lowe | Keller Postman | 7:20-cv-63769-MCR-GRJ | |
| 3332 | 45235 | Charnell Lowther | Keller Postman | 7:20-cv-63772-MCR-GRJ | |
| 3333 | 45241 | Shawn Lucero | Keller Postman | | 7:20-cv-63778-MCR-GRJ |
| 3334 | 45254 | James Lyle | Keller Postman | 7:20-cv-63789-MCR-GRJ | |
| 3335 | 45271 | Louis Maier | Keller Postman | 7:20-cv-63805-MCR-GRJ | |
| 3336 | 45298 | Robert Marsh | Keller Postman | 7:20-cv-63830-MCR-GRJ | |
| 3337 | 45318 | Justin Martin | Keller Postman | 7:20-cv-64054-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3338 | 45337 | Martel Massey | Keller Postman | 7:20-cv-64105-MCR-GRJ | |
| 3339 | 45353 | Alex May | Keller Postman | | 7:20-cv-64152-MCR-GRJ |
| 3340 | 45356 | Kenroy Maynard | Keller Postman | | 7:20-cv-64160-MCR-GRJ |
| 3341 | 45369 | Christopher Mccarthy | Keller Postman | 7:20-cv-64200-MCR-GRJ | |
| 3342 | 45370 | Jason Mccarty | Keller Postman | 7:20-cv-64203-MCR-GRJ | |
| 3343 | 45374 | Patrick Mccomas | Keller Postman | 7:20-cv-64219-MCR-GRJ | |
| 3344 | 45381 | Marcus Mccoy | Keller Postman | 7:20-cv-64239-MCR-GRJ | |
| 3345 | 45383 | Jeremiah Mccroskey | Keller Postman | 7:20-cv-64246-MCR-GRJ | |
| 3346 | 45397 | Missy Mcfarland | Keller Postman | 7:20-cv-64300-MCR-GRJ | |
| 3347 | 45398 | Anthony Mcfarlane | Keller Postman | 7:20-cv-64306-MCR-GRJ | |
| 3348 | 45400 | Mark Mcgee | Keller Postman | | 7:20-cv-64314-MCR-GRJ |
| 3349 | 45404 | Ryan Mcgrady | Keller Postman | 7:20-cv-64324-MCR-GRJ | |
| 3350 | 45409 | Leonard Mckamie | Keller Postman | 7:20-cv-64340-MCR-GRJ | |
| 3351 | 45410 | James Mckay | Keller Postman | 7:20-cv-64344-MCR-GRJ | |
| 3352 | 45417 | Hilbert Mclean | Keller Postman | 7:20-cv-64369-MCR-GRJ | |
| 3353 | 45420 | Shamika Mcmillan | Keller Postman | 7:20-cv-64382-MCR-GRJ | |
| 3354 | 45428 | Charles Mcnorton | Keller Postman | 7:20-cv-64408-MCR-GRJ | |
| 3355 | 45431 | Joseph Mcpeak | Keller Postman | 7:20-cv-64421-MCR-GRJ | |
| 3356 | 45438 | Preston Mcwlliams | Keller Postman | 7:20-cv-64434-MCR-GRJ | |
| 3357 | 45469 | Edwin Michelson | Keller Postman | | 7:20-cv-64529-MCR-GRJ |
| 3358 | 45473 | Christopher Mikula | Keller Postman | 7:20-cv-64542-MCR-GRJ | |
| 3359 | 45511 | Robert Mitchell | Keller Postman | 7:20-cv-64649-MCR-GRJ | |
| 3360 | 45525 | David Mongold | Keller Postman | 7:20-cv-64694-MCR-GRJ | |
| 3361 | 45540 | Brett Moore | Keller Postman | | 7:20-cv-64735-MCR-GRJ |
| 3362 | 45545 | Matthew Moore | Keller Postman | 7:20-cv-64751-MCR-GRJ | |
| 3363 | 45557 | Jose Mora | Keller Postman | 7:20-cv-64782-MCR-GRJ | |
| 3364 | 45581 | Robert Morrison | Keller Postman | 7:20-cv-64201-MCR-GRJ | |
| 3365 | 45583 | Joseph Morrow | Keller Postman | 7:20-cv-64208-MCR-GRJ | |
| 3366 | 45584 | Daniel Morse | Keller Postman | 7:20-cv-64212-MCR-GRJ | |
| 3367 | 45585 | Jean-Pierre Moser | Keller Postman | 7:20-cv-64216-MCR-GRJ | |
| 3368 | 45596 | Philip Moss | Keller Postman | | 7:20-cv-64252-MCR-GRJ |
| 3369 | 45631 | Nathaniel Musacchio | Keller Postman | 7:20-cv-64364-MCR-GRJ | |
| 3370 | 45641 | Matthew Nance | Keller Postman | 7:20-cv-64401-MCR-GRJ | |
| 3371 | 45643 | Willie Nash | Keller Postman | 7:20-cv-64409-MCR-GRJ | |
| 3372 | 45646 | Dimetrius Nash | Keller Postman | 7:20-cv-64419-MCR-GRJ | |
| 3373 | 45668 | Theodor Nelson | Keller Postman | 7:20-cv-64481-MCR-GRJ | |
| 3374 | 45678 | Charles Nichols | Keller Postman | | 7:20-cv-64511-MCR-GRJ |
| 3375 | 45683 | Lee Nimmer | Keller Postman | | 7:20-cv-64525-MCR-GRJ |
| 3376 | 45696 | John Norton | Keller Postman | | 7:20-cv-64560-MCR-GRJ |
| 3377 | 45726 | Eric Odette | Keller Postman | 7:20-cv-64633-MCR-GRJ | |
| 3378 | 45736 | Roy Oliver | Keller Postman | 7:20-cv-64662-MCR-GRJ | |
| 3379 | 45748 | Justin Orr | Keller Postman | 7:20-cv-64689-MCR-GRJ | |
| 3380 | 45750 | Justin Ortega | Keller Postman | 7:20-cv-64695-MCR-GRJ | |
| 3381 | 45753 | Tyrone Osberry | Keller Postman | 7:20-cv-64704-MCR-GRJ | |
| 3382 | 45764 | Timothy Owens | Keller Postman | 7:20-cv-64737-MCR-GRJ | |
| 3383 | 45765 | David Owens | Keller Postman | 7:20-cv-64740-MCR-GRJ | |
| 3384 | 45781 | Douglas Park | Keller Postman | 7:20-cv-64096-MCR-GRJ | |
| 3385 | 45790 | Benjamin Parks | Keller Postman | 7:20-cv-64792-MCR-GRJ | |
| 3386 | 45796 | Joshua Parrish | Keller Postman | 7:20-cv-64804-MCR-GRJ | |
| 3387 | 45816 | Earl Paxton | Keller Postman | 7:20-cv-64826-MCR-GRJ | |
| 3388 | 45824 | Ben Pechacek | Keller Postman | 7:20-cv-64835-MCR-GRJ | |
| 3389 | 45825 | Benito Pecina | Keller Postman | 7:20-cv-64837-MCR-GRJ | |
| 3390 | 45842 | Alberto Pereztorres | Keller Postman | 7:20-cv-64877-MCR-GRJ | |
| 3391 | 45843 | Edwin Perkins | Keller Postman | 7:20-cv-64879-MCR-GRJ | |
| 3392 | 45870 | Calvin Phelps | Keller Postman | | 7:20-cv-64427-MCR-GRJ |
| 3393 | 45871 | Gregory Phelps | Keller Postman | 7:20-cv-64430-MCR-GRJ | |
| 3394 | 45873 | Brad Phelps | Keller Postman | 7:20-cv-64433-MCR-GRJ | |
| 3395 | 45892 | Jason Pinckney | Keller Postman | 7:20-cv-64479-MCR-GRJ | |
| 3396 | 45912 | Stephen Porter | Keller Postman | 7:20-cv-64521-MCR-GRJ | |
| 3397 | 45915 | Harold Portillo | Keller Postman | 7:20-cv-64527-MCR-GRJ | |
| 3398 | 45919 | Michael Poteat | Keller Postman | 7:20-cv-64538-MCR-GRJ | |
| 3399 | 45921 | Neal Potter | Keller Postman | 7:20-cv-64544-MCR-GRJ | |
| 3400 | 45922 | Meritt Potter | Keller Postman | 7:20-cv-64547-MCR-GRJ | |
| 3401 | 45947 | Paul Priester | Keller Postman | 7:20-cv-64607-MCR-GRJ | |
| 3402 | 45955 | Norman Pryor | Keller Postman | | 7:20-cv-64625-MCR-GRJ |
| 3403 | 45959 | Brandon Purnell | Keller Postman | 7:20-cv-64636-MCR-GRJ | |
| 3404 | 45961 | Daniel Pyle | Keller Postman | 7:20-cv-64638-MCR-GRJ | |
| 3405 | 45979 | Jareth Rambo | Keller Postman | 7:20-cv-64682-MCR-GRJ | |
| 3406 | 45981 | Marlon Ramirez | Keller Postman | 7:20-cv-64688-MCR-GRJ | |
| 3407 | 45992 | Jeremy Ramsey | Keller Postman | 7:20-cv-64718-MCR-GRJ | |
| 3408 | 46018 | Cedric Reddick | Keller Postman | 7:20-cv-70048-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3409 | 46028 | Mario Renteria | Keller Postman | | 7:20-cv-70057-MCR-GRJ |
| 3410 | 46066 | Jeffrey Risher | Keller Postman | 7:20-cv-70090-MCR-GRJ | |
| 3411 | 46072 | Chris Rivera | Keller Postman | 7:20-cv-70102-MCR-GRJ | |
| 3412 | 46078 | Scott Robb | Keller Postman | 7:20-cv-70114-MCR-GRJ | |
| 3413 | 46082 | Leeann Roberts | Keller Postman | 7:20-cv-70122-MCR-GRJ | |
| 3414 | 46088 | Dylan Roberts | Keller Postman | 7:20-cv-70132-MCR-GRJ | |
| 3415 | 46103 | Terry Robinson | Keller Postman | 7:20-cv-70160-MCR-GRJ | |
| 3416 | 46105 | Stephen Robinson | Keller Postman | 7:20-cv-70164-MCR-GRJ | |
| 3417 | 46119 | Angel Rodriguez | Keller Postman | 7:20-cv-70190-MCR-GRJ | |
| 3418 | 46124 | Joe Rodriguez | Keller Postman | 7:20-cv-70200-MCR-GRJ | |
| 3419 | 46137 | John Rogan | Keller Postman | 7:20-cv-70226-MCR-GRJ | |
| 3420 | 46140 | Tyrone Rogers | Keller Postman | 7:20-cv-70232-MCR-GRJ | |
| 3421 | 46142 | Matthew Rogers | Keller Postman | 7:20-cv-70236-MCR-GRJ | |
| 3422 | 46144 | Sean Rolin | Keller Postman | 7:20-cv-70240-MCR-GRJ | |
| 3423 | 46172 | Shane Rothwell | Keller Postman | 7:20-cv-70296-MCR-GRJ | |
| 3424 | 46176 | Sara Rubero | Keller Postman | 7:20-cv-70304-MCR-GRJ | |
| 3425 | 46180 | Joshua Ruddy | Keller Postman | | 7:20-cv-70310-MCR-GRJ |
| 3426 | 46188 | Collin Rush | Keller Postman | 7:20-cv-70324-MCR-GRJ | |
| 3427 | 46196 | Wayne Rutledge | Keller Postman | 7:20-cv-70338-MCR-GRJ | |
| 3428 | 46205 | Maria Salinas | Keller Postman | 7:20-cv-70354-MCR-GRJ | |
| 3429 | 46221 | Kenneth Sanders | Keller Postman | | 7:20-cv-70382-MCR-GRJ |
| 3430 | 46245 | Stephen Scales | Keller Postman | | 7:20-cv-70421-MCR-GRJ |
| 3431 | 46255 | Kyle Schiffbauer | Keller Postman | 7:20-cv-70439-MCR-GRJ | |
| 3432 | 46256 | Sherman Schiller | Keller Postman | 7:20-cv-70441-MCR-GRJ | |
| 3433 | 46268 | Michael Schuetz | Keller Postman | 7:20-cv-70463-MCR-GRJ | |
| 3434 | 46274 | Fred Scoggins | Keller Postman | 7:20-cv-70476-MCR-GRJ | |
| 3435 | 46289 | Wes Seaborne | Keller Postman | 7:20-cv-70501-MCR-GRJ | |
| 3436 | 46292 | Earnest Section | Keller Postman | | 7:20-cv-70507-MCR-GRJ |
| 3437 | 46297 | Juan Semidey | Keller Postman | 7:20-cv-70517-MCR-GRJ | |
| 3438 | 46298 | Barry Sendaj | Keller Postman | 7:20-cv-70519-MCR-GRJ | |
| 3439 | 46299 | Samuel Seng | Keller Postman | 7:20-cv-70521-MCR-GRJ | |
| 3440 | 46309 | Deborah Shank | Keller Postman | 7:20-cv-70539-MCR-GRJ | |
| 3441 | 46327 | Michael Shelswell | Keller Postman | 7:20-cv-70575-MCR-GRJ | |
| 3442 | 46331 | David Sherman | Keller Postman | 7:20-cv-70581-MCR-GRJ | |
| 3443 | 46333 | Charles Sherwood | Keller Postman | 7:20-cv-70585-MCR-GRJ | |
| 3444 | 46339 | Robert Shook | Keller Postman | 7:20-cv-70592-MCR-GRJ | |
| 3445 | 46352 | Mark Simkiw | Keller Postman | 7:20-cv-70605-MCR-GRJ | |
| 3446 | 46356 | Robert Simpson | Keller Postman | | 7:20-cv-70608-MCR-GRJ |
| 3447 | 46361 | Len Singh | Keller Postman | 7:20-cv-70613-MCR-GRJ | |
| 3448 | 46366 | Leroy Singleton | Keller Postman | 7:20-cv-70618-MCR-GRJ | |
| 3449 | 46394 | Archie Smith | Keller Postman | | 7:20-cv-70645-MCR-GRJ |
| 3450 | 46407 | Tony Smith | Keller Postman | 7:20-cv-70657-MCR-GRJ | |
| 3451 | 46416 | Sean Smith | Keller Postman | 7:20-cv-70666-MCR-GRJ | |
| 3452 | 46429 | Curtis Smith | Keller Postman | 7:20-cv-70678-MCR-GRJ | |
| 3453 | 46448 | Russell Southard | Keller Postman | | 7:20-cv-70712-MCR-GRJ |
| 3454 | 46453 | Willie Spears | Keller Postman | 7:20-cv-70722-MCR-GRJ | |
| 3455 | 46454 | Robert Spears | Keller Postman | 7:20-cv-70724-MCR-GRJ | |
| 3456 | 46457 | Troy Spencer | Keller Postman | | 7:20-cv-70728-MCR-GRJ |
| 3457 | 46465 | Chrystal St. Peters | Keller Postman | 7:20-cv-70905-MCR-GRJ | |
| 3458 | 46476 | Joseph Staples | Keller Postman | 7:20-cv-70760-MCR-GRJ | |
| 3459 | 46487 | Daniel Steidell | Keller Postman | | 7:20-cv-70778-MCR-GRJ |
| 3460 | 46488 | Steven Stempien | Keller Postman | 7:20-cv-70780-MCR-GRJ | |
| 3461 | 46490 | Jonathan Stephan | Keller Postman | 7:20-cv-70784-MCR-GRJ | |
| 3462 | 46515 | John Stouder | Keller Postman | 7:20-cv-70831-MCR-GRJ | |
| 3463 | 46516 | Clifton Stovall | Keller Postman | 7:20-cv-70833-MCR-GRJ | |
| 3464 | 46530 | Keith Stuckman | Keller Postman | 8:20-cv-20310-MCR-GRJ | |
| 3465 | 46548 | Ciara Suros | Keller Postman | 7:20-cv-70882-MCR-GRJ | |
| 3466 | 46560 | Christopher Swift | Keller Postman | | 7:20-cv-74925-MCR-GRJ |
| 3467 | 46578 | Ornando Tatum | Keller Postman | | 7:20-cv-75000-MCR-GRJ |
| 3468 | 46579 | Lance Tatum | Keller Postman | | 7:20-cv-75005-MCR-GRJ |
| 3469 | 46582 | Jonathan Taylor | Keller Postman | 7:20-cv-75019-MCR-GRJ | |
| 3470 | 46585 | Kim Taylor | Keller Postman | 7:20-cv-75036-MCR-GRJ | |
| 3471 | 46591 | Michael Taylor | Keller Postman | 7:20-cv-00068-MCR-GRJ | |
| 3472 | 46597 | Terrence Taylor | Keller Postman | | 7:20-cv-75093-MCR-GRJ |
| 3473 | 46600 | Nathaniel Templin | Keller Postman | 7:20-cv-75110-MCR-GRJ | |
| 3474 | 46604 | Bobby Terry | Keller Postman | 7:20-cv-75134-MCR-GRJ | |
| 3475 | 46608 | Donald Tharp | Keller Postman | 7:20-cv-75155-MCR-GRJ | |
| 3476 | 46610 | Darnell Tharpe | Keller Postman | 7:20-cv-75167-MCR-GRJ | |
| 3477 | 46611 | Joshua Thebeau | Keller Postman | 7:20-cv-75172-MCR-GRJ | |
| 3478 | 46622 | Toron Thomas | Keller Postman | | 7:20-cv-75236-MCR-GRJ |
| 3479 | 46627 | Wesley Thomas | Keller Postman | 7:20-cv-75260-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3480 | 46639 | Maurice Thompson | Keller Postman | 7:20-cv-44104-MCR-GRJ | |
| 3481 | 46640 | Matthew Thompson | Keller Postman | 7:20-cv-75335-MCR-GRJ | |
| 3482 | 46654 | Shawn Tice | Keller Postman | 7:20-cv-75399-MCR-GRJ | |
| 3483 | 46679 | Joseph Topping | Keller Postman | 7:20-cv-75505-MCR-GRJ | |
| 3484 | 46680 | Kenneth Torregano | Keller Postman | 7:20-cv-75510-MCR-GRJ | |
| 3485 | 46682 | Michael Torres | Keller Postman | 7:20-cv-75520-MCR-GRJ | |
| 3486 | 46684 | Jacson Torres | Keller Postman | 7:20-cv-75529-MCR-GRJ | |
| 3487 | 46694 | Daryl Toussaint | Keller Postman | 7:20-cv-75568-MCR-GRJ | |
| 3488 | 46705 | Amada Trevino | Keller Postman | 7:20-cv-75619-MCR-GRJ | |
| 3489 | 46713 | James Truitt | Keller Postman | 7:20-cv-75657-MCR-GRJ | |
| 3490 | 46732 | Erich Tyler | Keller Postman | 7:20-cv-75737-MCR-GRJ | |
| 3491 | 46735 | Kevin Ulery | Keller Postman | 7:20-cv-75753-MCR-GRJ | |
| 3492 | 46747 | Daniel Valenti | Keller Postman | 7:20-cv-75798-MCR-GRJ | |
| 3493 | 46758 | David Vance | Keller Postman | 7:20-cv-75836-MCR-GRJ | |
| 3494 | 46768 | Frank Vargas | Keller Postman | | 7:20-cv-75869-MCR-GRJ |
| 3495 | 46791 | Maximillian Vernon | Keller Postman | 7:20-cv-75919-MCR-GRJ | |
| 3496 | 46801 | Albert Viselli | Keller Postman | 7:20-cv-75939-MCR-GRJ | |
| 3497 | 46815 | Kevin Walker | Keller Postman | | 7:20-cv-75958-MCR-GRJ |
| 3498 | 46818 | Junmine Walkup | Keller Postman | 7:20-cv-75961-MCR-GRJ | |
| 3499 | 46831 | Desmond Ward | Keller Postman | 7:20-cv-75972-MCR-GRJ | |
| 3500 | 46842 | Roderic Washington | Keller Postman | 7:20-cv-75983-MCR-GRJ | |
| 3501 | 46846 | Nicholas Washington | Keller Postman | | 7:20-cv-75987-MCR-GRJ |
| 3502 | 46873 | John Wedlake | Keller Postman | 7:20-cv-76010-MCR-GRJ | |
| 3503 | 46876 | Earl Weimar | Keller Postman | 7:20-cv-76013-MCR-GRJ | |
| 3504 | 46892 | Matthew West | Keller Postman | 7:20-cv-76026-MCR-GRJ | |
| 3505 | 46895 | Christopher Westbrooks | Keller Postman | 7:20-cv-76029-MCR-GRJ | |
| 3506 | 46898 | Dustin Westfall | Keller Postman | 7:20-cv-76032-MCR-GRJ | |
| 3507 | 46908 | Orlando White | Keller Postman | 7:20-cv-76041-MCR-GRJ | |
| 3508 | 46909 | Jonathon White | Keller Postman | 7:20-cv-76042-MCR-GRJ | |
| 3509 | 46921 | Matthew Whitlock | Keller Postman | | 7:20-cv-44107-MCR-GRJ |
| 3510 | 46932 | Joshua Wiles | Keller Postman | | 7:20-cv-76061-MCR-GRJ |
| 3511 | 46937 | Dominique Wilkins | Keller Postman | 7:20-cv-76066-MCR-GRJ | |
| 3512 | 46948 | Charles Williams | Keller Postman | 7:20-cv-76075-MCR-GRJ | |
| 3513 | 46970 | Donnell Williams | Keller Postman | 7:20-cv-76096-MCR-GRJ | |
| 3514 | 46975 | Paul Williams | Keller Postman | 7:20-cv-44111-MCR-GRJ | |
| 3515 | 46983 | Jessica Williams | Keller Postman | 7:20-cv-76109-MCR-GRJ | |
| 3516 | 46988 | Ray Williamson | Keller Postman | | 7:20-cv-76112-MCR-GRJ |
| 3517 | 47000 | Grant Wilson | Keller Postman | | 7:20-cv-76123-MCR-GRJ |
| 3518 | 47003 | Thomas Wilson | Keller Postman | 7:20-cv-76126-MCR-GRJ | |
| 3519 | 47004 | Corey Wilson | Keller Postman | 7:20-cv-76127-MCR-GRJ | |
| 3520 | 47005 | James Wilson | Keller Postman | 7:20-cv-76128-MCR-GRJ | |
| 3521 | 47009 | Gregory Wilt | Keller Postman | | 7:20-cv-76132-MCR-GRJ |
| 3522 | 47014 | Raymond Wines | Keller Postman | 7:20-cv-76136-MCR-GRJ | |
| 3523 | 47026 | Zandro Wolverton | Keller Postman | | 7:20-cv-76145-MCR-GRJ |
| 3524 | 47028 | David Womack | Keller Postman | 7:20-cv-76147-MCR-GRJ | |
| 3525 | 47031 | Randy Wood | Keller Postman | 7:20-cv-76149-MCR-GRJ | |
| 3526 | 47037 | Wade Woodruff | Keller Postman | 7:20-cv-76155-MCR-GRJ | |
| 3527 | 47038 | Terry Woods | Keller Postman | 7:20-cv-76156-MCR-GRJ | |
| 3528 | 47053 | Brian Wylie | Keller Postman | | 7:20-cv-76168-MCR-GRJ |
| 3529 | 47087 | Mario Zamora | Keller Postman | 7:20-cv-76199-MCR-GRJ | |
| 3530 | 47097 | Alen Zweifel | Keller Postman | 7:20-cv-76208-MCR-GRJ | |
| 3531 | 94727 | Marquis Brown | Keller Postman | 7:20-cv-66986-MCR-GRJ | |
| 3532 | 94729 | Chris Burgess | Keller Postman | 7:20-cv-66994-MCR-GRJ | |
| 3533 | 94736 | Patrick Carroll | Keller Postman | | 7:20-cv-67020-MCR-GRJ |
| 3534 | 94739 | Mongkhoun Chantharaj | Keller Postman | | 7:20-cv-67029-MCR-GRJ |
| 3535 | 94757 | Jack Dillabough | Keller Postman | 7:20-cv-67087-MCR-GRJ | |
| 3536 | 94758 | Brian Dodd | Keller Postman | 7:20-cv-67091-MCR-GRJ | |
| 3537 | 94759 | Josh Donato | Keller Postman | 7:20-cv-67095-MCR-GRJ | |
| 3538 | 94760 | Michael Doria | Keller Postman | | 7:20-cv-67099-MCR-GRJ |
| 3539 | 94788 | Salvador Hernandez | Keller Postman | 7:20-cv-67199-MCR-GRJ | |
| 3540 | 94796 | Constantine Holtzman | Keller Postman | 7:20-cv-67218-MCR-GRJ | |
| 3541 | 94815 | Tomorrow Jones | Keller Postman | 7:20-cv-67272-MCR-GRJ | |
| 3542 | 94825 | Reginald Landing | Keller Postman | 7:20-cv-66892-MCR-GRJ | |
| 3543 | 94829 | David Leak | Keller Postman | 7:20-cv-66904-MCR-GRJ | |
| 3544 | 94830 | Roland Lefevre | Keller Postman | | 7:20-cv-21539-MCR-GRJ |
| 3545 | 94847 | Robert Mcandrews | Keller Postman | 7:20-cv-66972-MCR-GRJ | |
| 3546 | 94848 | John Mcguigan | Keller Postman | 7:20-cv-66976-MCR-GRJ | |
| 3547 | 94857 | Paul Miller | Keller Postman | 7:20-cv-67003-MCR-GRJ | |
| 3548 | 94858 | Jeremy Morris | Keller Postman | 7:20-cv-67006-MCR-GRJ | |
| 3549 | 94875 | Troy Phillips | Keller Postman | 7:20-cv-67064-MCR-GRJ | |
| 3550 | 94880 | Benjamin Pruitt | Keller Postman | 7:20-cv-67080-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3551 | 94882 | Shawn Pursley | Keller Postman | 7:20-cv-67088-MCR-GRJ | |
| 3552 | 94883 | Daniel Quartaro | Keller Postman | 7:20-cv-67092-MCR-GRJ | |
| 3553 | 94893 | Marlon Roberson | Keller Postman | 7:20-cv-67130-MCR-GRJ | |
| 3554 | 94895 | Keith Roe | Keller Postman | 7:20-cv-67138-MCR-GRJ | |
| 3555 | 94897 | Kevin Rumsey | Keller Postman | 7:20-cv-67142-MCR-GRJ | |
| 3556 | 94902 | Gilberto San Pedro | Keller Postman | | 7:20-cv-67157-MCR-GRJ |
| 3557 | 94906 | Richard Scheffel | Keller Postman | 7:20-cv-67165-MCR-GRJ | |
| 3558 | 94913 | James Smith | Keller Postman | | 7:20-cv-67185-MCR-GRJ |
| 3559 | 94914 | Kyle Smith | Keller Postman | 7:20-cv-67189-MCR-GRJ | |
| 3560 | 94926 | James Sutton | Keller Postman | 7:20-cv-67221-MCR-GRJ | |
| 3561 | 94932 | John Toney | Keller Postman | | 7:20-cv-67233-MCR-GRJ |
| 3562 | 94953 | Jack Wilder | Keller Postman | 7:20-cv-67276-MCR-GRJ | |
| 3563 | 94954 | Theodore Williams | Keller Postman | 7:20-cv-67278-MCR-GRJ | |
| 3564 | 94957 | Robert Williams | Keller Postman | 7:20-cv-67283-MCR-GRJ | |
| 3565 | 94963 | Pierrie Woodard | Keller Postman | | 7:20-cv-67291-MCR-GRJ |
| 3566 | 96512 | Brent Nedley | Keller Postman | | 7:20-cv-67297-MCR-GRJ |
| 3567 | 96523 | William Harver | Keller Postman | 7:20-cv-67311-MCR-GRJ | |
| 3568 | 96526 | Ryan Swann | Keller Postman | 7:20-cv-67314-MCR-GRJ | |
| 3569 | 96529 | Tye Bloom | Keller Postman | 7:20-cv-67320-MCR-GRJ | |
| 3570 | 96532 | Joey Tuua | Keller Postman | 7:20-cv-67324-MCR-GRJ | |
| 3571 | 106526 | Joshua Koger | Keller Postman | 7:20-cv-74185-MCR-GRJ | |
| 3572 | 118497 | Dale Cochran | Keller Postman | 7:20-cv-83170-MCR-GRJ | |
| 3573 | 118501 | Jeffery Crooks | Keller Postman | 8:20-cv-04108-MCR-GRJ | |
| 3574 | 118505 | William Davis | Keller Postman | 7:20-cv-83185-MCR-GRJ | |
| 3575 | 118547 | Raphael Jarvis | Keller Postman | 7:20-cv-83257-MCR-GRJ | |
| 3576 | 118550 | Michael Jimenez | Keller Postman | | 7:20-cv-83262-MCR-GRJ |
| 3577 | 118556 | Dwayne Kerr | Keller Postman | 7:20-cv-83282-MCR-GRJ | |
| 3578 | 118558 | Herbert Larson | Keller Postman | 7:20-cv-83288-MCR-GRJ | |
| 3579 | 118597 | Gustavo Regus | Keller Postman | 7:20-cv-88274-MCR-GRJ | |
| 3580 | 118625 | Bryan Vernazza | Keller Postman | 7:20-cv-88284-MCR-GRJ | |
| 3581 | 118629 | Scott Weant | Keller Postman | | 7:20-cv-88287-MCR-GRJ |
| 3582 | 118632 | Ralph Williams | Keller Postman | 7:20-cv-88288-MCR-GRJ | |
| 3583 | 157661 | Justin Hoferer | Keller Postman | 7:20-cv-88374-MCR-GRJ | |
| 3584 | 157856 | Bryan Herrington | Keller Postman | 7:20-cv-88377-MCR-GRJ | |
| 3585 | 159048 | Ward Geraci | Keller Postman | 7:20-cv-88386-MCR-GRJ | |
| 3586 | 162286 | Jerrett Robertson | Keller Postman | 7:20-cv-88425-MCR-GRJ | |
| 3587 | 201849 | Corey Ackerson | Keller Postman | 8:20-cv-43699-MCR-GRJ | |
| 3588 | 201856 | Sonny Barkes | Keller Postman | 8:20-cv-43713-MCR-GRJ | |
| 3589 | 201864 | Chad Berryman | Keller Postman | 8:20-cv-43729-MCR-GRJ | |
| 3590 | 201876 | Michael Campa | Keller Postman | | 8:20-cv-43753-MCR-GRJ |
| 3591 | 201880 | Johnathan Cavazos | Keller Postman | 8:20-cv-43761-MCR-GRJ | |
| 3592 | 201881 | Christopher Clark | Keller Postman | | 8:20-cv-43763-MCR-GRJ |
| 3593 | 201888 | Marcus Cooper | Keller Postman | 8:20-cv-43770-MCR-GRJ | |
| 3594 | 201892 | Nathan Crissman | Keller Postman | 8:20-cv-43774-MCR-GRJ | |
| 3595 | 201893 | Darren Crowe | Keller Postman | 8:20-cv-43775-MCR-GRJ | |
| 3596 | 201896 | Michael Dailey | Keller Postman | | 8:20-cv-43778-MCR-GRJ |
| 3597 | 201899 | Ladovia Dukes | Keller Postman | 8:20-cv-43781-MCR-GRJ | |
| 3598 | 201943 | Dedrick Hyche | Keller Postman | | 8:20-cv-43881-MCR-GRJ |
| 3599 | 201964 | Christopher Lavender | Keller Postman | | 8:20-cv-43962-MCR-GRJ |
| 3600 | 201971 | Thomas Lyon | Keller Postman | 8:20-cv-43990-MCR-GRJ | |
| 3601 | 201974 | Robert Magner | Keller Postman | 8:20-cv-44001-MCR-GRJ | |
| 3602 | 201977 | Mitchell Mclaren | Keller Postman | 8:20-cv-44013-MCR-GRJ | |
| 3603 | 201980 | Eric Monske | Keller Postman | 8:20-cv-44025-MCR-GRJ | |
| 3604 | 201987 | Brett Noffsinger | Keller Postman | 8:20-cv-44053-MCR-GRJ | |
| 3605 | 201989 | Michael Oneil | Keller Postman | 8:20-cv-44060-MCR-GRJ | |
| 3606 | 201990 | James Orourke | Keller Postman | 8:20-cv-44064-MCR-GRJ | |
| 3607 | 202004 | James Plambeck | Keller Postman | 8:20-cv-44119-MCR-GRJ | |
| 3608 | 202018 | Jonathan Schumann | Keller Postman | 8:20-cv-43860-MCR-GRJ | |
| 3609 | 202023 | Christopher Shafer | Keller Postman | | 8:20-cv-43879-MCR-GRJ |
| 3610 | 202028 | Jonathan Spann | Keller Postman | | 8:20-cv-43899-MCR-GRJ |
| 3611 | 202032 | Clayton Supensky | Keller Postman | | 8:20-cv-43914-MCR-GRJ |
| 3612 | 202040 | Javier Velazquez | Keller Postman | | 8:20-cv-43944-MCR-GRJ |
| 3613 | 202044 | Tyrone Watson | Keller Postman | 8:20-cv-43961-MCR-GRJ | |
| 3614 | 202060 | Brian Wu | Keller Postman | 8:20-cv-44023-MCR-GRJ | |
| 3615 | 207434 | Alexander Minakis | Keller Postman | 8:20-cv-52994-MCR-GRJ | |
| 3616 | 207444 | Seth Larson | Keller Postman | 8:20-cv-53033-MCR-GRJ | |
| 3617 | 207456 | Patrick Chua | Keller Postman | 8:20-cv-53081-MCR-GRJ | |
| 3618 | 207461 | Matthew Campbell | Keller Postman | 8:20-cv-53098-MCR-GRJ | |
| 3619 | 207469 | Robert Tyler | Keller Postman | 8:20-cv-53124-MCR-GRJ | |
| 3620 | 207476 | Dustin Watkins | Keller Postman | 8:20-cv-53145-MCR-GRJ | |
| 3621 | 207483 | Nelson Davis | Keller Postman | 8:20-cv-53168-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3622 | 207495 | Michael Lopez | Keller Postman | 8:20-cv-53200-MCR-GRJ | |
| 3623 | 212534 | Benjamin Nevarez | Keller Postman | | 8:20-cv-57544-MCR-GRJ |
| 3624 | 212537 | Buddy Futrell | Keller Postman | 8:20-cv-57552-MCR-GRJ | |
| 3625 | 212538 | Patryk Jananis | Keller Postman | 8:20-cv-57555-MCR-GRJ | |
| 3626 | 212552 | James Hammonds | Keller Postman | 8:20-cv-57595-MCR-GRJ | |
| 3627 | 212553 | Nicholas Hanson | Keller Postman | | 8:20-cv-57597-MCR-GRJ |
| 3628 | 212561 | Gabriel Nestor | Keller Postman | 8:20-cv-57619-MCR-GRJ | |
| 3629 | 212571 | James Harper | Keller Postman | 8:20-cv-57647-MCR-GRJ | |
| 3630 | 212580 | Mylor Hernandez | Keller Postman | | 8:20-cv-57672-MCR-GRJ |
| 3631 | 212581 | Hunter Hamilton | Keller Postman | 8:20-cv-57675-MCR-GRJ | |
| 3632 | 212589 | Max Connelly | Keller Postman | 8:20-cv-57698-MCR-GRJ | |
| 3633 | 212610 | Wade Parshall | Keller Postman | 8:20-cv-57755-MCR-GRJ | |
| 3634 | 212618 | Michael Hennigan | Keller Postman | 8:20-cv-57778-MCR-GRJ | |
| 3635 | 212621 | Jose Carbajal | Keller Postman | 8:20-cv-57787-MCR-GRJ | |
| 3636 | 212632 | Martin Almodovar-Hernandez | Keller Postman | | 8:20-cv-57817-MCR-GRJ |
| 3637 | 212638 | Ricky Hickson | Keller Postman | 8:20-cv-57834-MCR-GRJ | |
| 3638 | 212640 | Oussama Soualy | Keller Postman | 8:20-cv-57839-MCR-GRJ | |
| 3639 | 212657 | David Martin | Keller Postman | | 8:20-cv-57887-MCR-GRJ |
| 3640 | 212663 | Mandy Batt | Keller Postman | 8:20-cv-57904-MCR-GRJ | |
| 3641 | 212664 | Justin Cozart | Keller Postman | 8:20-cv-57907-MCR-GRJ | |
| 3642 | 212671 | Christopher Thomas | Keller Postman | 8:20-cv-57926-MCR-GRJ | |
| 3643 | 212673 | Michael Simon | Keller Postman | 8:20-cv-57931-MCR-GRJ | |
| 3644 | 212677 | William Hiley | Keller Postman | 8:20-cv-57943-MCR-GRJ | |
| 3645 | 212678 | Matthew Robinson | Keller Postman | 8:20-cv-57945-MCR-GRJ | |
| 3646 | 212686 | Esaw Jenkins | Keller Postman | | 8:20-cv-57968-MCR-GRJ |
| 3647 | 212688 | Luther Turner | Keller Postman | 8:20-cv-57974-MCR-GRJ | |
| 3648 | 212690 | Jeffrey West | Keller Postman | 8:20-cv-57978-MCR-GRJ | |
| 3649 | 212692 | Christopher Spencer | Keller Postman | 8:20-cv-57984-MCR-GRJ | |
| 3650 | 212698 | Zachary Londo | Keller Postman | 8:20-cv-58000-MCR-GRJ | |
| 3651 | 212701 | Israel Martinez | Keller Postman | | 8:20-cv-58006-MCR-GRJ |
| 3652 | 212703 | Benjamin Ackman | Keller Postman | | 8:20-cv-58010-MCR-GRJ |
| 3653 | 212704 | Dannalaural Inman | Keller Postman | 8:20-cv-58012-MCR-GRJ | |
| 3654 | 212710 | John Rose | Keller Postman | 8:20-cv-58024-MCR-GRJ | |
| 3655 | 212711 | Scott Oslund | Keller Postman | | 8:20-cv-58026-MCR-GRJ |
| 3656 | 212712 | James Whitaker | Keller Postman | 8:20-cv-58028-MCR-GRJ | |
| 3657 | 221153 | Austin Spaulding | Keller Postman | 8:20-cv-63409-MCR-GRJ | |
| 3658 | 221159 | Marquise Wills | Keller Postman | 8:20-cv-63421-MCR-GRJ | |
| 3659 | 221163 | Jamal Smith | Keller Postman | 8:20-cv-63429-MCR-GRJ | |
| 3660 | 221175 | Christopher Gustin | Keller Postman | 8:20-cv-63452-MCR-GRJ | |
| 3661 | 221178 | Brandon Wells | Keller Postman | 8:20-cv-63458-MCR-GRJ | |
| 3662 | 221180 | Ascension Rodriguez | Keller Postman | | 8:20-cv-63462-MCR-GRJ |
| 3663 | 221186 | Martin Gonzales | Keller Postman | 8:20-cv-63473-MCR-GRJ | |
| 3664 | 221188 | David Gorvolino | Keller Postman | 8:20-cv-63475-MCR-GRJ | |
| 3665 | 221195 | Kathryn Ragland | Keller Postman | 8:20-cv-63482-MCR-GRJ | |
| 3666 | 221196 | Matthew Dilullo | Keller Postman | | 8:20-cv-63483-MCR-GRJ |
| 3667 | 221200 | Jamar Myers | Keller Postman | 8:20-cv-63487-MCR-GRJ | |
| 3668 | 221202 | Jed Ball | Keller Postman | | 8:20-cv-63489-MCR-GRJ |
| 3669 | 221205 | Gregory Jones | Keller Postman | 8:20-cv-63492-MCR-GRJ | |
| 3670 | 221207 | Manuel Jaime | Keller Postman | 8:20-cv-63494-MCR-GRJ | |
| 3671 | 221211 | Javier Herrera | Keller Postman | 8:20-cv-63497-MCR-GRJ | |
| 3672 | 221218 | James Hairston | Keller Postman | | 8:20-cv-63504-MCR-GRJ |
| 3673 | 222728 | John Blue | Keller Postman | 8:20-cv-65199-MCR-GRJ | |
| 3674 | 222730 | Aaron Moncel | Keller Postman | 8:20-cv-65204-MCR-GRJ | |
| 3675 | 222737 | Steven Viccaro | Keller Postman | 8:20-cv-65224-MCR-GRJ | |
| 3676 | 222747 | Tyler Dillon | Keller Postman | | 8:20-cv-65252-MCR-GRJ |
| 3677 | 222762 | Kelly Marthaler | Keller Postman | | 8:20-cv-65295-MCR-GRJ |
| 3678 | 222779 | Sabrina Williams-Livingston | Keller Postman | | 8:20-cv-65342-MCR-GRJ |
| 3679 | 222785 | Oliver Mooney | Keller Postman | | 8:20-cv-65360-MCR-GRJ |
| 3680 | 222813 | Dietrich Edwards | Keller Postman | 8:20-cv-65438-MCR-GRJ | |
| 3681 | 222815 | James Johnson | Keller Postman | 8:20-cv-65443-MCR-GRJ | |
| 3682 | 222821 | Lucas Greene | Keller Postman | 8:20-cv-65460-MCR-GRJ | |
| 3683 | 222827 | John Mendoza | Keller Postman | 8:20-cv-66349-MCR-GRJ | |
| 3684 | 222829 | Archie Bennett | Keller Postman | | 8:20-cv-66360-MCR-GRJ |
| 3685 | 231061 | Charlie Hoggard | Keller Postman | 8:20-cv-78930-MCR-GRJ | |
| 3686 | 231062 | Woodrow Crawford | Keller Postman | | 8:20-cv-78931-MCR-GRJ |
| 3687 | 231066 | Merle Mclain | Keller Postman | 8:20-cv-78938-MCR-GRJ | |
| 3688 | 231067 | Timothy Knudson | Keller Postman | 8:20-cv-78940-MCR-GRJ | |
| 3689 | 231069 | Robert Mancilla | Keller Postman | | 8:20-cv-78944-MCR-GRJ |
| 3690 | 231070 | Daniel Finney | Keller Postman | 8:20-cv-78945-MCR-GRJ | |
| 3691 | 231076 | Joshua Sabin | Keller Postman | 8:20-cv-78956-MCR-GRJ | |
| 3692 | 231079 | Thomas Ray | Keller Postman | | 8:20-cv-78961-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3693 | 231082 | Belvin Williams | Keller Postman | 8:20-cv-78966-MCR-GRJ | |
| 3694 | 231085 | Dana Medrano | Keller Postman | 8:20-cv-78971-MCR-GRJ | |
| 3695 | 231094 | Veinsten Icao | Keller Postman | 8:20-cv-78987-MCR-GRJ | |
| 3696 | 231103 | David Schlichter | Keller Postman | | 8:20-cv-79003-MCR-GRJ |
| 3697 | 231117 | Nathan Topliff | Keller Postman | 8:20-cv-79030-MCR-GRJ | |
| 3698 | 231118 | Justin Watts | Keller Postman | 8:20-cv-79032-MCR-GRJ | |
| 3699 | 231121 | Michael Nawman | Keller Postman | 8:20-cv-79042-MCR-GRJ | |
| 3700 | 231129 | Kurtis Anderson | Keller Postman | 8:20-cv-79065-MCR-GRJ | |
| 3701 | 231133 | Andrew Rome | Keller Postman | 8:20-cv-79077-MCR-GRJ | |
| 3702 | 231137 | Robert Crosier | Keller Postman | | 8:20-cv-79262-MCR-GRJ |
| 3703 | 231140 | Jeremy Cole | Keller Postman | 8:20-cv-79265-MCR-GRJ | |
| 3704 | 231143 | Vincent Flores | Keller Postman | | 8:20-cv-79268-MCR-GRJ |
| 3705 | 231144 | Michael Borek | Keller Postman | 8:20-cv-79269-MCR-GRJ | |
| 3706 | 231146 | Ronald Weaver | Keller Postman | 8:20-cv-79271-MCR-GRJ | |
| 3707 | 231153 | Ricky Reese | Keller Postman | | 8:20-cv-79278-MCR-GRJ |
| 3708 | 231159 | Kevin Gleason | Keller Postman | 8:20-cv-79284-MCR-GRJ | |
| 3709 | 231163 | Jonathan Sequeira | Keller Postman | 8:20-cv-79288-MCR-GRJ | |
| 3710 | 231173 | Timothy Tullberg | Keller Postman | 8:20-cv-79298-MCR-GRJ | |
| 3711 | 231175 | Samuel Wilkerson | Keller Postman | 8:20-cv-79300-MCR-GRJ | |
| 3712 | 231181 | Ricardo Chavez | Keller Postman | | 8:20-cv-79306-MCR-GRJ |
| 3713 | 231193 | Aaron Fuller | Keller Postman | | 8:20-cv-79318-MCR-GRJ |
| 3714 | 231201 | Daniel Haynes | Keller Postman | 8:20-cv-79326-MCR-GRJ | |
| 3715 | 231210 | Chancey Hickman | Keller Postman | 8:20-cv-79335-MCR-GRJ | |
| 3716 | 231221 | Lindon Baptiste | Keller Postman | 8:20-cv-79346-MCR-GRJ | |
| 3717 | 231222 | Jeremie Wunderlich | Keller Postman | 8:20-cv-79347-MCR-GRJ | |
| 3718 | 231223 | Robert Collins | Keller Postman | 8:20-cv-79348-MCR-GRJ | |
| 3719 | 231244 | Jazzamine Downs | Keller Postman | 8:20-cv-79369-MCR-GRJ | |
| 3720 | 231245 | Robert Bennett | Keller Postman | | 8:20-cv-79370-MCR-GRJ |
| 3721 | 231248 | Justin Guzman | Keller Postman | | 8:20-cv-79373-MCR-GRJ |
| 3722 | 231251 | Deandre Wingard | Keller Postman | | 8:20-cv-79376-MCR-GRJ |
| 3723 | 231253 | William Muncy | Keller Postman | | 8:20-cv-79378-MCR-GRJ |
| 3724 | 234691 | Jacob Schroeder | Keller Postman | 8:20-cv-83251-MCR-GRJ | |
| 3725 | 234695 | Troy Chadwell | Keller Postman | 8:20-cv-75008-MCR-GRJ | |
| 3726 | 234700 | Andrew Vetter | Keller Postman | 8:20-cv-83260-MCR-GRJ | |
| 3727 | 234726 | Keesha Thompson Robins | Keller Postman | 8:20-cv-83290-MCR-GRJ | |
| 3728 | 234731 | Joel Broussard | Keller Postman | | 8:20-cv-83302-MCR-GRJ |
| 3729 | 234735 | Erik Lornez | Keller Postman | 8:20-cv-83312-MCR-GRJ | |
| 3730 | 234749 | Zachary Gear | Keller Postman | | 8:20-cv-83344-MCR-GRJ |
| 3731 | 234762 | Garry Baswell | Keller Postman | | 8:20-cv-83373-MCR-GRJ |
| 3732 | 234770 | Joshua Green Mccombs | Keller Postman | 8:20-cv-83391-MCR-GRJ | |
| 3733 | 234771 | Danny Borders | Keller Postman | | 8:20-cv-83393-MCR-GRJ |
| 3734 | 234776 | Casey Journagan | Keller Postman | 8:20-cv-83404-MCR-GRJ | |
| 3735 | 234787 | Steven Blizzard | Keller Postman | 8:20-cv-83429-MCR-GRJ | |
| 3736 | 234794 | Michelle Lapos | Keller Postman | 8:20-cv-83442-MCR-GRJ | |
| 3737 | 234809 | Kiel Smith | Keller Postman | 8:20-cv-83476-MCR-GRJ | |
| 3738 | 234820 | Vincent Latta | Keller Postman | 8:20-cv-83498-MCR-GRJ | |
| 3739 | 234824 | Jared Kerr | Keller Postman | 8:20-cv-83506-MCR-GRJ | |
| 3740 | 234852 | Neil Fatla | Keller Postman | 8:20-cv-83569-MCR-GRJ | |
| 3741 | 234857 | Brian Card | Keller Postman | 8:20-cv-83579-MCR-GRJ | |
| 3742 | 234859 | Beau Gadegaard | Keller Postman | 8:20-cv-75013-MCR-GRJ | |
| 3743 | 234867 | Carlous Strickland | Keller Postman | | 8:20-cv-83597-MCR-GRJ |
| 3744 | 234879 | William Baker | Keller Postman | | 8:20-cv-84038-MCR-GRJ |
| 3745 | 234905 | Anthony Paccella | Keller Postman | | 8:20-cv-84110-MCR-GRJ |
| 3746 | 234912 | Raquel Glenn | Keller Postman | 8:20-cv-84117-MCR-GRJ | |
| 3747 | 234940 | Gary Fleenor | Keller Postman | 8:20-cv-84145-MCR-GRJ | |
| 3748 | 234942 | Andrew Turner | Keller Postman | 8:20-cv-84147-MCR-GRJ | |
| 3749 | 234965 | Joseph Mell | Keller Postman | 8:20-cv-84170-MCR-GRJ | |
| 3750 | 234968 | Donald Sisk | Keller Postman | | 8:20-cv-84173-MCR-GRJ |
| 3751 | 234972 | Julio Colon | Keller Postman | 8:20-cv-84177-MCR-GRJ | |
| 3752 | 234978 | Isaiah Waistell | Keller Postman | 8:20-cv-84181-MCR-GRJ | |
| 3753 | 234983 | Daniel Vicente | Keller Postman | | 8:20-cv-84186-MCR-GRJ |
| 3754 | 234988 | Krystal Street | Keller Postman | 8:20-cv-84191-MCR-GRJ | |
| 3755 | 234997 | Desmond Blount | Keller Postman | | 8:20-cv-75016-MCR-GRJ |
| 3756 | 235005 | Michael Noble | Keller Postman | 8:20-cv-84207-MCR-GRJ | |
| 3757 | 235012 | Paul Golden | Keller Postman | 8:20-cv-84212-MCR-GRJ | |
| 3758 | 235028 | Perry Smithey | Keller Postman | | 8:20-cv-84226-MCR-GRJ |
| 3759 | 235032 | Antonio Manente | Keller Postman | 8:20-cv-84230-MCR-GRJ | |
| 3760 | 235044 | Danny Cannon | Keller Postman | | 8:20-cv-84241-MCR-GRJ |
| 3761 | 235050 | Jesus Carrillo | Keller Postman | | 8:20-cv-75023-MCR-GRJ |
| 3762 | 235051 | Billy Hailey | Keller Postman | 8:20-cv-75024-MCR-GRJ | |
| 3763 | 235058 | David Yingling | Keller Postman | 8:20-cv-84251-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3764 | 235065 | Vill Villanueva | Keller Postman | 8:20-cv-84258-MCR-GRJ | |
| 3765 | 235069 | Billy Zuspan | Keller Postman | 8:20-cv-75025-MCR-GRJ | |
| 3766 | 235071 | Grant Hubbartt | Keller Postman | 8:20-cv-84263-MCR-GRJ | |
| 3767 | 235087 | Montgomery Payne Hooper | Keller Postman | 8:20-cv-84450-MCR-GRJ | |
| 3768 | 235093 | Jason Quinn | Keller Postman | 8:20-cv-84463-MCR-GRJ | |
| 3769 | 235097 | Jerry Rogers | Keller Postman | 8:20-cv-84472-MCR-GRJ | |
| 3770 | 235111 | Kyle Dixon | Keller Postman | 8:20-cv-84502-MCR-GRJ | |
| 3771 | 235113 | Juan Gonzalez | Keller Postman | 8:20-cv-84506-MCR-GRJ | |
| 3772 | 235116 | Eric Russell | Keller Postman | 8:20-cv-84513-MCR-GRJ | |
| 3773 | 235136 | Derrick Carter | Keller Postman | 8:20-cv-84557-MCR-GRJ | |
| 3774 | 235140 | Erik Brown | Keller Postman | 8:20-cv-84565-MCR-GRJ | |
| 3775 | 235151 | Preston Charles | Keller Postman | 8:20-cv-75026-MCR-GRJ | |
| 3776 | 235156 | Tim Ohlin | Keller Postman | 8:20-cv-84599-MCR-GRJ | |
| 3777 | 235162 | Rajean Davenport-Patton | Keller Postman | 8:20-cv-84617-MCR-GRJ | |
| 3778 | 235163 | Mark Gordon | Keller Postman | 8:20-cv-75027-MCR-GRJ | |
| 3779 | 235164 | Alson Carter | Keller Postman | 8:20-cv-84620-MCR-GRJ | |
| 3780 | 235188 | Isaiah Freeman | Keller Postman | | 8:20-cv-84669-MCR-GRJ |
| 3781 | 235192 | Brandon Scott | Keller Postman | 8:20-cv-84712-MCR-GRJ | |
| 3782 | 235205 | Darren Maples | Keller Postman | | 8:20-cv-84776-MCR-GRJ |
| 3783 | 235210 | Jacob Selsing | Keller Postman | 8:20-cv-84805-MCR-GRJ | |
| 3784 | 235211 | Damen Ingram | Keller Postman | 8:20-cv-84811-MCR-GRJ | |
| 3785 | 235232 | Christopher Di Domenico | Keller Postman | | 8:20-cv-84919-MCR-GRJ |
| 3786 | 235248 | Bryan Harmon | Keller Postman | 8:20-cv-85555-MCR-GRJ | |
| 3787 | 235253 | George Scales | Keller Postman | 8:20-cv-85565-MCR-GRJ | |
| 3788 | 235267 | Michael Addesa | Keller Postman | 8:20-cv-85594-MCR-GRJ | |
| 3789 | 235272 | Cassandra Lemery | Keller Postman | 8:20-cv-85605-MCR-GRJ | |
| 3790 | 235286 | Arthur Porter | Keller Postman | 8:20-cv-85634-MCR-GRJ | |
| 3791 | 235301 | Derek Ward | Keller Postman | 8:20-cv-85663-MCR-GRJ | |
| 3792 | 235302 | Clark Whitney | Keller Postman | | 8:20-cv-85666-MCR-GRJ |
| 3793 | 235309 | Josh Burke | Keller Postman | 8:20-cv-85681-MCR-GRJ | |
| 3794 | 235326 | Robert Sanders | Keller Postman | 8:20-cv-85721-MCR-GRJ | |
| 3795 | 235339 | Alanmikal Abbott | Keller Postman | 8:20-cv-85748-MCR-GRJ | |
| 3796 | 235345 | Judith Ciesla | Keller Postman | | 8:20-cv-85759-MCR-GRJ |
| 3797 | 235347 | Brandon Folley | Keller Postman | | 8:20-cv-85764-MCR-GRJ |
| 3798 | 235349 | John Alcock | Keller Postman | 8:20-cv-85768-MCR-GRJ | |
| 3799 | 235355 | Justin Rexrode | Keller Postman | 8:20-cv-85782-MCR-GRJ | |
| 3800 | 235362 | Robert Kinney | Keller Postman | 8:20-cv-85798-MCR-GRJ | |
| 3801 | 235367 | Reyes Sanchez | Keller Postman | | 8:20-cv-85809-MCR-GRJ |
| 3802 | 235372 | Nadeen Ridley | Keller Postman | | 8:20-cv-85821-MCR-GRJ |
| 3803 | 235377 | Michael Hahn | Keller Postman | 8:20-cv-85833-MCR-GRJ | |
| 3804 | 235389 | Phillip Vega | Keller Postman | 8:20-cv-85856-MCR-GRJ | |
| 3805 | 235391 | Kaleb Britt | Keller Postman | 8:20-cv-85861-MCR-GRJ | |
| 3806 | 235403 | Robert Mcnair | Keller Postman | 8:20-cv-86308-MCR-GRJ | |
| 3807 | 235425 | Gerald Wilson | Keller Postman | 8:20-cv-75052-MCR-GRJ | |
| 3808 | 235430 | Wayne Hansen | Keller Postman | 8:20-cv-86363-MCR-GRJ | |
| 3809 | 235431 | Amador Santamaria | Keller Postman | 8:20-cv-75054-MCR-GRJ | |
| 3810 | 235442 | Darin Bentley | Keller Postman | 8:20-cv-86389-MCR-GRJ | |
| 3811 | 235446 | Darryl Paulfrey | Keller Postman | | 8:20-cv-86399-MCR-GRJ |
| 3812 | 235447 | Jeffery Gibson | Keller Postman | | 8:20-cv-86401-MCR-GRJ |
| 3813 | 235448 | Sean Melzer | Keller Postman | 8:20-cv-86403-MCR-GRJ | |
| 3814 | 235455 | Phillip Mastin | Keller Postman | | 8:20-cv-86420-MCR-GRJ |
| 3815 | 235460 | Christopher Roberts | Keller Postman | 8:20-cv-75056-MCR-GRJ | |
| 3816 | 235468 | James Hollins | Keller Postman | 8:20-cv-86434-MCR-GRJ | |
| 3817 | 235475 | Jestin Wimbley | Keller Postman | 8:20-cv-75059-MCR-GRJ | |
| 3818 | 235488 | Miguel Bermudez | Keller Postman | 8:20-cv-75065-MCR-GRJ | |
| 3819 | 235502 | James Woods | Keller Postman | 8:20-cv-86464-MCR-GRJ | |
| 3820 | 235506 | Taurean Alexander | Keller Postman | | 8:20-cv-86467-MCR-GRJ |
| 3821 | 235509 | Kenneth Walters | Keller Postman | 8:20-cv-86470-MCR-GRJ | |
| 3822 | 235520 | Juan Chavez | Keller Postman | | 8:20-cv-75069-MCR-GRJ |
| 3823 | 235535 | Katie Acevedo | Keller Postman | 8:20-cv-87910-MCR-GRJ | |
| 3824 | 235551 | David Shepherd | Keller Postman | 8:20-cv-75087-MCR-GRJ | |
| 3825 | 235553 | Charles Cagle | Keller Postman | | 8:20-cv-87924-MCR-GRJ |
| 3826 | 235554 | Brandon Jenkins | Keller Postman | 8:20-cv-87925-MCR-GRJ | |
| 3827 | 235559 | Keith Dunlap | Keller Postman | 8:20-cv-87929-MCR-GRJ | |
| 3828 | 235561 | Victor Maiden | Keller Postman | 8:20-cv-87931-MCR-GRJ | |
| 3829 | 235565 | Shanequah Hawkins | Keller Postman | 8:20-cv-87935-MCR-GRJ | |
| 3830 | 235579 | Tyler Olson | Keller Postman | 8:20-cv-87948-MCR-GRJ | |
| 3831 | 235586 | Lee Ballard | Keller Postman | 8:20-cv-87953-MCR-GRJ | |
| 3832 | 235597 | Adam Sanders | Keller Postman | 8:20-cv-87959-MCR-GRJ | |
| 3833 | 235600 | Christopher Johns | Keller Postman | 8:20-cv-87962-MCR-GRJ | |
| 3834 | 235603 | Jacob Houser | Keller Postman | | 8:20-cv-87963-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3835 | 235605 | Christian Hansen | Keller Postman | 8:20-cv-75113-MCR-GRJ | |
| 3836 | 235608 | Randal Simpson | Keller Postman | 8:20-cv-87967-MCR-GRJ | |
| 3837 | 235612 | Mary King | Keller Postman | 8:20-cv-87970-MCR-GRJ | |
| 3838 | 235613 | Gilbert Medrano | Keller Postman | 8:20-cv-87971-MCR-GRJ | |
| 3839 | 235626 | Willie Canada | Keller Postman | 8:20-cv-87982-MCR-GRJ | |
| 3840 | 235628 | Ricky Kosiba | Keller Postman | | 8:20-cv-75121-MCR-GRJ |
| 3841 | 235632 | Joseph Hall | Keller Postman | 8:20-cv-87987-MCR-GRJ | |
| 3842 | 235646 | Donald Schaffer | Keller Postman | 8:20-cv-88481-MCR-GRJ | |
| 3843 | 235648 | Bradley Thomas | Keller Postman | 8:20-cv-88486-MCR-GRJ | |
| 3844 | 235653 | Richard Tucker | Keller Postman | | 8:20-cv-88494-MCR-GRJ |
| 3845 | 235657 | Zar Brathwaite | Keller Postman | | 8:20-cv-75129-MCR-GRJ |
| 3846 | 235659 | Clarence Legg | Keller Postman | 8:20-cv-88504-MCR-GRJ | |
| 3847 | 235662 | Tim Christian | Keller Postman | 8:20-cv-88511-MCR-GRJ | |
| 3848 | 235667 | Brett Blakely | Keller Postman | 8:20-cv-88521-MCR-GRJ | |
| 3849 | 235668 | Edward Bartlett | Keller Postman | 8:20-cv-88523-MCR-GRJ | |
| 3850 | 235680 | Stephan Miller | Keller Postman | 8:20-cv-88549-MCR-GRJ | |
| 3851 | 235681 | Armando Carbajal | Keller Postman | 8:20-cv-75131-MCR-GRJ | |
| 3852 | 235688 | Michael White | Keller Postman | 8:20-cv-88562-MCR-GRJ | |
| 3853 | 235691 | Rexford Weller | Keller Postman | 8:20-cv-88568-MCR-GRJ | |
| 3854 | 235698 | Carlos Gomez | Keller Postman | | 8:20-cv-88579-MCR-GRJ |
| 3855 | 235700 | Haggle Hemon | Keller Postman | 8:20-cv-88581-MCR-GRJ | |
| 3856 | 235706 | Cheryl Hayward | Keller Postman | | 8:20-cv-88586-MCR-GRJ |
| 3857 | 235708 | Dennis Hughey | Keller Postman | 8:20-cv-88588-MCR-GRJ | |
| 3858 | 235723 | Richard Mase | Keller Postman | 8:20-cv-88608-MCR-GRJ | |
| 3859 | 235731 | Daniel Horndasch | Keller Postman | | 8:20-cv-75145-MCR-GRJ |
| 3860 | 235733 | Maurice Sparks | Keller Postman | 8:20-cv-88621-MCR-GRJ | |
| 3861 | 235736 | Nestor Girona | Keller Postman | 8:20-cv-75146-MCR-GRJ | |
| 3862 | 235741 | Richard Arrington | Keller Postman | | 8:20-cv-88633-MCR-GRJ |
| 3863 | 235742 | Steven Weaver | Keller Postman | 8:20-cv-88635-MCR-GRJ | |
| 3864 | 235764 | Johnnie Scott | Keller Postman | 8:20-cv-82441-MCR-GRJ | |
| 3865 | 235766 | John Melton | Keller Postman | 8:20-cv-82445-MCR-GRJ | |
| 3866 | 235768 | Anthony Leblanc | Keller Postman | 8:20-cv-82449-MCR-GRJ | |
| 3867 | 235796 | Jesse Heatherly | Keller Postman | | 8:20-cv-75163-MCR-GRJ |
| 3868 | 235802 | Anthony Andrews | Keller Postman | 8:20-cv-82491-MCR-GRJ | |
| 3869 | 235825 | Michael Short | Keller Postman | | 8:20-cv-82525-MCR-GRJ |
| 3870 | 235832 | Joseluis Villasenor | Keller Postman | 8:20-cv-82537-MCR-GRJ | |
| 3871 | 235845 | Cory Vossler | Keller Postman | | 8:20-cv-82561-MCR-GRJ |
| 3872 | 235854 | Ahmad Saleem | Keller Postman | 8:20-cv-82577-MCR-GRJ | |
| 3873 | 235859 | Matthew Youngs | Keller Postman | 8:20-cv-82585-MCR-GRJ | |
| 3874 | 235861 | Hannah Syladis | Keller Postman | 8:20-cv-82589-MCR-GRJ | |
| 3875 | 235870 | William Martin | Keller Postman | 8:20-cv-82597-MCR-GRJ | |
| 3876 | 235892 | Jerold Kubis | Keller Postman | 8:20-cv-82637-MCR-GRJ | |
| 3877 | 235893 | Jonathan Smith | Keller Postman | 8:20-cv-75202-MCR-GRJ | |
| 3878 | 235895 | Christopher Durr | Keller Postman | 8:20-cv-82881-MCR-GRJ | |
| 3879 | 235896 | Christopher Jones | Keller Postman | 8:20-cv-82882-MCR-GRJ | |
| 3880 | 235900 | Jessie Clark | Keller Postman | 8:20-cv-82886-MCR-GRJ | |
| 3881 | 235902 | Vincent Mlodinoff | Keller Postman | | 8:20-cv-82888-MCR-GRJ |
| 3882 | 235908 | Fabian Johnson | Keller Postman | 8:20-cv-82894-MCR-GRJ | |
| 3883 | 235909 | Gregory Mcknight | Keller Postman | | 8:20-cv-82895-MCR-GRJ |
| 3884 | 235910 | Danielle Flores | Keller Postman | 8:20-cv-82896-MCR-GRJ | |
| 3885 | 235926 | Arthur Forbach | Keller Postman | 8:20-cv-82910-MCR-GRJ | |
| 3886 | 235930 | Mark Wehrum | Keller Postman | 8:20-cv-82914-MCR-GRJ | |
| 3887 | 235937 | Kasey Rice | Keller Postman | 8:20-cv-82919-MCR-GRJ | |
| 3888 | 235944 | Nickolas Swindle | Keller Postman | 8:20-cv-82925-MCR-GRJ | |
| 3889 | 235946 | Christopher Luzader | Keller Postman | 8:20-cv-75221-MCR-GRJ | |
| 3890 | 235957 | Brandon Maynard | Keller Postman | 8:20-cv-82944-MCR-GRJ | |
| 3891 | 235963 | Gregory Everett | Keller Postman | 8:20-cv-82954-MCR-GRJ | |
| 3892 | 235969 | Summer Lindstrom | Keller Postman | 8:20-cv-75227-MCR-GRJ | |
| 3893 | 235980 | Kyle Bradley | Keller Postman | | 8:20-cv-82977-MCR-GRJ |
| 3894 | 235985 | Olamide Awoyomi | Keller Postman | 8:20-cv-82985-MCR-GRJ | |
| 3895 | 235994 | Eric Mcmillen | Keller Postman | 8:20-cv-82998-MCR-GRJ | |
| 3896 | 236000 | Christian Guillen | Keller Postman | 8:20-cv-83006-MCR-GRJ | |
| 3897 | 236012 | Zachary Burgess | Keller Postman | | 8:20-cv-83684-MCR-GRJ |
| 3898 | 236015 | David Stephens | Keller Postman | 8:20-cv-83687-MCR-GRJ | |
| 3899 | 236018 | Race Holland | Keller Postman | | 8:20-cv-83688-MCR-GRJ |
| 3900 | 236021 | Brandon Gomez | Keller Postman | 8:20-cv-83690-MCR-GRJ | |
| 3901 | 236030 | Aaron Harris | Keller Postman | 8:20-cv-83697-MCR-GRJ | |
| 3902 | 236036 | Keith Burr | Keller Postman | 8:20-cv-83705-MCR-GRJ | |
| 3903 | 236044 | Richard Bammert | Keller Postman | | 8:20-cv-83717-MCR-GRJ |
| 3904 | 236052 | Michael Karl | Keller Postman | 8:20-cv-83733-MCR-GRJ | |
| 3905 | 236062 | Jason Dotson | Keller Postman | 8:20-cv-83754-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3906 | 236063 | Preston Mckeen | Keller Postman | 8:20-cv-83756-MCR-GRJ | |
| 3907 | 236074 | Robbie Castile | Keller Postman | 8:20-cv-83777-MCR-GRJ | |
| 3908 | 236087 | Cynthia Aswell | Keller Postman | 8:20-cv-83803-MCR-GRJ | |
| 3909 | 236096 | Colin Bedrossian | Keller Postman | 8:20-cv-75286-MCR-GRJ | |
| 3910 | 236108 | Joshua Williams | Keller Postman | 8:20-cv-75292-MCR-GRJ | |
| 3911 | 236112 | Parnell Smith | Keller Postman | | 8:20-cv-83842-MCR-GRJ |
| 3912 | 236136 | Tammy Coon | Keller Postman | 8:20-cv-83997-MCR-GRJ | |
| 3913 | 236145 | Sean Donnelly | Keller Postman | 8:20-cv-84007-MCR-GRJ | |
| 3914 | 236149 | Corey Payton | Keller Postman | | 8:20-cv-84015-MCR-GRJ |
| 3915 | 236150 | Cameron Vugrinovich | Keller Postman | 8:20-cv-84017-MCR-GRJ | |
| 3916 | 236157 | Dustin Nichols | Keller Postman | 8:20-cv-84034-MCR-GRJ | |
| 3917 | 236167 | Matthew Jones | Keller Postman | 8:20-cv-84057-MCR-GRJ | |
| 3918 | 236173 | Lawrence Turner | Keller Postman | 8:20-cv-84071-MCR-GRJ | |
| 3919 | 236180 | Aries Ramos | Keller Postman | 8:20-cv-84085-MCR-GRJ | |
| 3920 | 236183 | Joseph Farrell | Keller Postman | 8:20-cv-75341-MCR-GRJ | |
| 3921 | 236197 | Joshua Hartson | Keller Postman | | 8:20-cv-75363-MCR-GRJ |
| 3922 | 236207 | Ulkeitha Bardney | Keller Postman | 8:20-cv-84288-MCR-GRJ | |
| 3923 | 236209 | Heather Bennett | Keller Postman | 8:20-cv-84290-MCR-GRJ | |
| 3924 | 236211 | Rafael Rios | Keller Postman | 8:20-cv-84292-MCR-GRJ | |
| 3925 | 236214 | Fredrick Johnson | Keller Postman | 8:20-cv-84295-MCR-GRJ | |
| 3926 | 236219 | Randy Jowers | Keller Postman | 8:20-cv-84299-MCR-GRJ | |
| 3927 | 236228 | Brittany Bradley | Keller Postman | 8:20-cv-75389-MCR-GRJ | |
| 3928 | 236229 | Kim Fox | Keller Postman | 8:20-cv-84305-MCR-GRJ | |
| 3929 | 236238 | James Beverly | Keller Postman | 8:20-cv-84309-MCR-GRJ | |
| 3930 | 236242 | Francis Stone | Keller Postman | 8:20-cv-75418-MCR-GRJ | |
| 3931 | 236247 | James Hendrickson | Keller Postman | 8:20-cv-75428-MCR-GRJ | |
| 3932 | 236251 | Randy Perry | Keller Postman | 8:20-cv-84316-MCR-GRJ | |
| 3933 | 236267 | Fantasia Simmons | Keller Postman | 8:20-cv-75453-MCR-GRJ | |
| 3934 | 236279 | Ricky Burke | Keller Postman | | 8:20-cv-84338-MCR-GRJ |
| 3935 | 236291 | Paolo Ornelaz | Keller Postman | | 8:20-cv-75469-MCR-GRJ |
| 3936 | 236298 | Terry Taylor | Keller Postman | 8:20-cv-84355-MCR-GRJ | |
| 3937 | 236299 | Brian Brannum | Keller Postman | | 8:20-cv-84356-MCR-GRJ |
| 3938 | 236302 | Ryan Cefalu | Keller Postman | 8:20-cv-84734-MCR-GRJ | |
| 3939 | 236310 | Patrick Spurgeon | Keller Postman | 8:20-cv-84769-MCR-GRJ | |
| 3940 | 236313 | Dylan Smith | Keller Postman | 8:20-cv-84784-MCR-GRJ | |
| 3941 | 236318 | Sean Garnett | Keller Postman | | 8:20-cv-84807-MCR-GRJ |
| 3942 | 236320 | Jordan Wills | Keller Postman | | 8:20-cv-84816-MCR-GRJ |
| 3943 | 236324 | Juan Serrato | Keller Postman | 8:20-cv-84831-MCR-GRJ | |
| 3944 | 236325 | Andrew Allen | Keller Postman | | 8:20-cv-84835-MCR-GRJ |
| 3945 | 236346 | Tiffany Hernandez | Keller Postman | 8:20-cv-75500-MCR-GRJ | |
| 3946 | 236348 | Curtis Johnson | Keller Postman | 8:20-cv-84913-MCR-GRJ | |
| 3947 | 236350 | Johnny Bingham | Keller Postman | | 8:20-cv-84921-MCR-GRJ |
| 3948 | 236364 | Charles Adams | Keller Postman | | 8:20-cv-84964-MCR-GRJ |
| 3949 | 236371 | Jason Torres | Keller Postman | 8:20-cv-84986-MCR-GRJ | |
| 3950 | 236372 | Josef Jones | Keller Postman | 8:20-cv-75516-MCR-GRJ | |
| 3951 | 236374 | Christopher Duarte | Keller Postman | 8:20-cv-84989-MCR-GRJ | |
| 3952 | 236378 | Randy Smith | Keller Postman | 8:20-cv-85001-MCR-GRJ | |
| 3953 | 236394 | Brandi Smith | Keller Postman | | 8:20-cv-75542-MCR-GRJ |
| 3954 | 236396 | Jonathan Hawley | Keller Postman | 8:20-cv-75553-MCR-GRJ | |
| 3955 | 236397 | Raymond Bringewatt | Keller Postman | 8:20-cv-85201-MCR-GRJ | |
| 3956 | 236399 | Diego Alvarez | Keller Postman | 8:20-cv-85205-MCR-GRJ | |
| 3957 | 236408 | Donald Airhart | Keller Postman | | 8:20-cv-75569-MCR-GRJ |
| 3958 | 236413 | Bennie Owens | Keller Postman | 8:20-cv-85225-MCR-GRJ | |
| 3959 | 236418 | Nicholas Wilson | Keller Postman | 8:20-cv-85231-MCR-GRJ | |
| 3960 | 236419 | Zachary Johnson | Keller Postman | 8:20-cv-85233-MCR-GRJ | |
| 3961 | 236420 | Jose Hernandez Ortiz | Keller Postman | 8:20-cv-85235-MCR-GRJ | |
| 3962 | 236427 | Jeremy Brown | Keller Postman | 8:20-cv-75594-MCR-GRJ | |
| 3963 | 236428 | Javon Morrison | Keller Postman | 8:20-cv-85247-MCR-GRJ | |
| 3964 | 236430 | Davonta Vaughn | Keller Postman | 8:20-cv-85251-MCR-GRJ | |
| 3965 | 236438 | Christopher Hudson | Keller Postman | 8:20-cv-85266-MCR-GRJ | |
| 3966 | 236441 | Merellis Dixon | Keller Postman | 8:20-cv-85270-MCR-GRJ | |
| 3967 | 236444 | Craivion Davis | Keller Postman | 8:20-cv-75619-MCR-GRJ | |
| 3968 | 236446 | Jeremiah Ross | Keller Postman | 8:20-cv-85274-MCR-GRJ | |
| 3969 | 236455 | Francisco Lynn | Keller Postman | 8:20-cv-85290-MCR-GRJ | |
| 3970 | 236458 | Christopher Elliott | Keller Postman | 8:20-cv-85294-MCR-GRJ | |
| 3971 | 236461 | Eddie Atkinson | Keller Postman | 8:20-cv-85297-MCR-GRJ | |
| 3972 | 236470 | Sarah Shababy | Keller Postman | 8:20-cv-85306-MCR-GRJ | |
| 3973 | 236493 | Timothy Dearbone | Keller Postman | 8:20-cv-87140-MCR-GRJ | |
| 3974 | 236494 | Lemaul Reardon | Keller Postman | 8:20-cv-87142-MCR-GRJ | |
| 3975 | 236503 | Dane Bryant | Keller Postman | | 8:20-cv-87153-MCR-GRJ |
| 3976 | 236506 | Alicia Hilt | Keller Postman | | 8:20-cv-87158-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3977 | 236511 | Kyra Chavira | Keller Postman | | 8:20-cv-75701-MCR-GRJ |
| 3978 | 236515 | Aubrey Cox | Keller Postman | 8:20-cv-87169-MCR-GRJ | |
| 3979 | 236519 | Andrew Hulen | Keller Postman | 8:20-cv-87174-MCR-GRJ | |
| 3980 | 236527 | James Gardner | Keller Postman | 8:20-cv-87186-MCR-GRJ | |
| 3981 | 236528 | Avian Worcester | Keller Postman | 8:20-cv-75723-MCR-GRJ | |
| 3982 | 236529 | Ralph Rambicure | Keller Postman | 8:20-cv-75729-MCR-GRJ | |
| 3983 | 236531 | D'Andre Roseman | Keller Postman | 8:20-cv-75742-MCR-GRJ | |
| 3984 | 236539 | Michael Ihsan | Keller Postman | 8:20-cv-87474-MCR-GRJ | |
| 3985 | 236541 | Curtis Dick | Keller Postman | 8:20-cv-87482-MCR-GRJ | |
| 3986 | 236547 | Peter Sherman | Keller Postman | 8:20-cv-75754-MCR-GRJ | |
| 3987 | 236548 | Damian Brown | Keller Postman | 8:20-cv-87504-MCR-GRJ | |
| 3988 | 236551 | Thomas Knight | Keller Postman | 8:20-cv-87517-MCR-GRJ | |
| 3989 | 236556 | Christian Ratley | Keller Postman | 8:20-cv-87532-MCR-GRJ | |
| 3990 | 236557 | Douglas Jones | Keller Postman | | 8:20-cv-87536-MCR-GRJ |
| 3991 | 236561 | Bernard Buggs | Keller Postman | | 8:20-cv-87549-MCR-GRJ |
| 3992 | 236567 | Tracy Crawford | Keller Postman | 8:20-cv-87568-MCR-GRJ | |
| 3993 | 236569 | Dantreas Thomas | Keller Postman | 8:20-cv-87574-MCR-GRJ | |
| 3994 | 236572 | Miguel Veliz | Keller Postman | 8:20-cv-87580-MCR-GRJ | |
| 3995 | 236573 | Justin Haley | Keller Postman | 8:20-cv-87583-MCR-GRJ | |
| 3996 | 236583 | Larry Hull | Keller Postman | 8:20-cv-88245-MCR-GRJ | |
| 3997 | 236591 | Manuel Sandoval | Keller Postman | 8:20-cv-88250-MCR-GRJ | |
| 3998 | 236593 | Christina Grant | Keller Postman | 8:20-cv-88251-MCR-GRJ | |
| 3999 | 236596 | Donald Marsh | Keller Postman | 8:20-cv-88253-MCR-GRJ | |
| 4000 | 236598 | Robert Gilman | Keller Postman | 8:20-cv-75819-MCR-GRJ | |
| 4001 | 236601 | Michael Ford | Keller Postman | 8:20-cv-88262-MCR-GRJ | |
| 4002 | 236603 | Dustin Heickman | Keller Postman | 8:20-cv-88266-MCR-GRJ | |
| 4003 | 236607 | Mathew Yelner | Keller Postman | | 8:20-cv-88274-MCR-GRJ |
| 4004 | 236622 | Keith Borden | Keller Postman | 8:20-cv-88589-MCR-GRJ | |
| 4005 | 236630 | Nicolas Garcia | Keller Postman | 8:20-cv-88600-MCR-GRJ | |
| 4006 | 236633 | William Plascjak | Keller Postman | 8:20-cv-88602-MCR-GRJ | |
| 4007 | 236635 | Brittiany Kirk | Keller Postman | | 8:20-cv-88605-MCR-GRJ |
| 4008 | 236649 | Christopher Wright | Keller Postman | 8:20-cv-88625-MCR-GRJ | |
| 4009 | 236654 | Chris Freeman | Keller Postman | 8:20-cv-88634-MCR-GRJ | |
| 4010 | 236662 | Sergio Duran | Keller Postman | 8:20-cv-88648-MCR-GRJ | |
| 4011 | 236665 | Fredrick Rhodes | Keller Postman | 8:20-cv-88651-MCR-GRJ | |
| 4012 | 236674 | Robert Obrien | Keller Postman | 8:20-cv-75880-MCR-GRJ | |
| 4013 | 236677 | Brian Smith | Keller Postman | 8:20-cv-75884-MCR-GRJ | |
| 4014 | 236689 | James Lanham | Keller Postman | 8:20-cv-88704-MCR-GRJ | |
| 4015 | 236692 | Curtis Holan | Keller Postman | 8:20-cv-75897-MCR-GRJ | |
| 4016 | 236700 | Daniel Kitzman | Keller Postman | 8:20-cv-88720-MCR-GRJ | |
| 4017 | 236703 | John Wood | Keller Postman | 8:20-cv-88726-MCR-GRJ | |
| 4018 | 236715 | Gil Florez | Keller Postman | 8:20-cv-75905-MCR-GRJ | |
| 4019 | 236719 | Joshua Poss | Keller Postman | 8:20-cv-75912-MCR-GRJ | |
| 4020 | 236720 | Rodney Fisk | Keller Postman | | 8:20-cv-75916-MCR-GRJ |
| 4021 | 236722 | Michael Garcia | Keller Postman | | 8:20-cv-88756-MCR-GRJ |
| 4022 | 236730 | David Overton | Keller Postman | 8:20-cv-88768-MCR-GRJ | |
| 4023 | 236738 | Stewart Marshall | Keller Postman | 8:20-cv-88783-MCR-GRJ | |
| 4024 | 236746 | John Parker | Keller Postman | | 8:20-cv-88791-MCR-GRJ |
| 4025 | 236747 | Jordan Kibler | Keller Postman | 8:20-cv-88793-MCR-GRJ | |
| 4026 | 236748 | Jacob Schultz-Kierstead | Keller Postman | 8:20-cv-88795-MCR-GRJ | |
| 4027 | 236754 | Diego Velazquez Valdivia | Keller Postman | | 8:20-cv-88807-MCR-GRJ |
| 4028 | 236762 | Ian Fleming | Keller Postman | 8:20-cv-88823-MCR-GRJ | |
| 4029 | 236772 | Joshua Carter | Keller Postman | | 8:20-cv-88841-MCR-GRJ |
| 4030 | 236773 | Timothy Stodieck | Keller Postman | 8:20-cv-88843-MCR-GRJ | |
| 4031 | 236775 | Paul Dwyer | Keller Postman | 8:20-cv-88847-MCR-GRJ | |
| 4032 | 236788 | Michael Aitchison | Keller Postman | 8:20-cv-75960-MCR-GRJ | |
| 4033 | 236799 | Ricky Hall | Keller Postman | | 8:20-cv-88891-MCR-GRJ |
| 4034 | 236810 | Alex Schuurman | Keller Postman | | 8:20-cv-88914-MCR-GRJ |
| 4035 | 236813 | Donald Heverly | Keller Postman | | 8:20-cv-88919-MCR-GRJ |
| 4036 | 236824 | Travis Miller | Keller Postman | | 8:20-cv-88938-MCR-GRJ |
| 4037 | 236827 | Tyler Donley | Keller Postman | | 8:20-cv-88942-MCR-GRJ |
| 4038 | 236828 | Scott Neal | Keller Postman | 8:20-cv-88944-MCR-GRJ | |
| 4039 | 236830 | Lizeth Andrade | Keller Postman | | 8:20-cv-88948-MCR-GRJ |
| 4040 | 236831 | Nathaniel Yawn | Keller Postman | | 8:20-cv-88950-MCR-GRJ |
| 4041 | 236833 | Brent Holbrook | Keller Postman | 8:20-cv-75980-MCR-GRJ | |
| 4042 | 236845 | Rashad Gilbert | Keller Postman | 8:20-cv-88974-MCR-GRJ | |
| 4043 | 236857 | Joseph Pirone | Keller Postman | 8:20-cv-89049-MCR-GRJ | |
| 4044 | 236861 | Robert Douglas | Keller Postman | 8:20-cv-89057-MCR-GRJ | |
| 4045 | 236867 | Juan Campos | Keller Postman | 8:20-cv-89068-MCR-GRJ | |
| 4046 | 236869 | Arman Smith | Keller Postman | 8:20-cv-89072-MCR-GRJ | |
| 4047 | 236874 | Christopher Bush | Keller Postman | 8:20-cv-89082-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4048 | 236877 | Danny Kelly | Keller Postman | 8:20-cv-89087-MCR-GRJ | |
| 4049 | 236884 | Tamashay Hodges | Keller Postman | | 8:20-cv-89101-MCR-GRJ |
| 4050 | 236897 | Cameron Blair | Keller Postman | 8:20-cv-89115-MCR-GRJ | |
| 4051 | 236903 | Jorden Hewlett | Keller Postman | 8:20-cv-89121-MCR-GRJ | |
| 4052 | 236909 | Richard Diaz | Keller Postman | 8:20-cv-89184-MCR-GRJ | |
| 4053 | 236912 | Timothy Herrera | Keller Postman | 8:20-cv-89129-MCR-GRJ | |
| 4054 | 236918 | Rigoberto Martinez | Keller Postman | 8:20-cv-75992-MCR-GRJ | |
| 4055 | 236930 | Brandon Dievendorff | Keller Postman | 8:20-cv-89145-MCR-GRJ | |
| 4056 | 236946 | Brandon Peterson | Keller Postman | 8:20-cv-89161-MCR-GRJ | |
| 4057 | 236951 | Bryce Waite | Keller Postman | | 8:20-cv-89166-MCR-GRJ |
| 4058 | 236965 | Michael Chilcote | Keller Postman | | 8:20-cv-89180-MCR-GRJ |
| 4059 | 236968 | Brandon Wilkinson | Keller Postman | | 8:20-cv-89183-MCR-GRJ |
| 4060 | 236971 | Jourdain Thompson | Keller Postman | 8:20-cv-83702-MCR-GRJ | |
| 4061 | 236980 | Melissa Jones | Keller Postman | | 8:20-cv-83720-MCR-GRJ |
| 4062 | 236985 | Michael Johnson | Keller Postman | 8:20-cv-83730-MCR-GRJ | |
| 4063 | 236987 | Whitney Buckley | Keller Postman | 8:20-cv-83734-MCR-GRJ | |
| 4064 | 237002 | Nathan Consbruck | Keller Postman | | 8:20-cv-83759-MCR-GRJ |
| 4065 | 237010 | Christopher Bello | Keller Postman | 8:20-cv-83776-MCR-GRJ | |
| 4066 | 237013 | Eugene Jones | Keller Postman | 8:20-cv-83782-MCR-GRJ | |
| 4067 | 237032 | Alexandro Enriquez | Keller Postman | | 8:20-cv-83821-MCR-GRJ |
| 4068 | 237033 | Christopher Petrie | Keller Postman | 8:20-cv-83823-MCR-GRJ | |
| 4069 | 237036 | Kevin Crooks | Keller Postman | 8:20-cv-83829-MCR-GRJ | |
| 4070 | 237048 | Paul Heneus | Keller Postman | 8:20-cv-83853-MCR-GRJ | |
| 4071 | 237054 | Eric Love | Keller Postman | 8:20-cv-83864-MCR-GRJ | |
| 4072 | 237059 | Stephen Lawrence | Keller Postman | 8:20-cv-83869-MCR-GRJ | |
| 4073 | 237064 | Sean Magoon | Keller Postman | 8:20-cv-83874-MCR-GRJ | |
| 4074 | 237077 | Gerald Manieri | Keller Postman | 8:20-cv-83887-MCR-GRJ | |
| 4075 | 237084 | James Skinner | Keller Postman | | 8:20-cv-83894-MCR-GRJ |
| 4076 | 237100 | Daniel Martin | Keller Postman | 8:20-cv-83910-MCR-GRJ | |
| 4077 | 237110 | Denzel Moore | Keller Postman | | 8:20-cv-83920-MCR-GRJ |
| 4078 | 237113 | Luke Workman | Keller Postman | 8:20-cv-83923-MCR-GRJ | |
| 4079 | 237123 | Lee Bruner | Keller Postman | | 8:20-cv-83933-MCR-GRJ |
| 4080 | 237126 | Jeremy Meadows | Keller Postman | 8:20-cv-83936-MCR-GRJ | |
| 4081 | 237131 | Malcolm Harward | Keller Postman | 8:20-cv-83941-MCR-GRJ | |
| 4082 | 237132 | Mark Williams | Keller Postman | 8:20-cv-83942-MCR-GRJ | |
| 4083 | 237147 | Tyler Frierson | Keller Postman | 8:20-cv-83957-MCR-GRJ | |
| 4084 | 237148 | Cory Johnson | Keller Postman | 8:20-cv-83958-MCR-GRJ | |
| 4085 | 237152 | Samuel Bridges | Keller Postman | 8:20-cv-83962-MCR-GRJ | |
| 4086 | 237153 | Myles Adams | Keller Postman | 8:20-cv-83963-MCR-GRJ | |
| 4087 | 237160 | Richard Almario | Keller Postman | 8:20-cv-83970-MCR-GRJ | |
| 4088 | 237162 | Benjamin Abbott | Keller Postman | | 8:20-cv-83972-MCR-GRJ |
| 4089 | 237165 | Letoria Mack | Keller Postman | 8:20-cv-83975-MCR-GRJ | |
| 4090 | 237172 | Derrick Teeter | Keller Postman | 8:20-cv-83986-MCR-GRJ | |
| 4091 | 237175 | James Baisi | Keller Postman | 8:20-cv-83992-MCR-GRJ | |
| 4092 | 237177 | Thomas Hardesty | Keller Postman | | 8:20-cv-83996-MCR-GRJ |
| 4093 | 237178 | Oneil Weir | Keller Postman | 8:20-cv-83998-MCR-GRJ | |
| 4094 | 237187 | James Oxendine | Keller Postman | | 8:20-cv-84016-MCR-GRJ |
| 4095 | 242325 | Jarquarius Folds | Keller Postman | 8:20-cv-89071-MCR-GRJ | |
| 4096 | 242326 | Adam Gast | Keller Postman | 8:20-cv-89073-MCR-GRJ | |
| 4097 | 242333 | Eleana Melcher | Keller Postman | | 8:20-cv-89088-MCR-GRJ |
| 4098 | 242336 | Benjamin Shaw | Keller Postman | 8:20-cv-89094-MCR-GRJ | |
| 4099 | 242343 | Nathan Sender | Keller Postman | 8:20-cv-89186-MCR-GRJ | |
| 4100 | 242344 | Jacob Arrington | Keller Postman | 8:20-cv-89187-MCR-GRJ | |
| 4101 | 242348 | Lawrence Crayton | Keller Postman | 8:20-cv-89191-MCR-GRJ | |
| 4102 | 242358 | Kenneth Legary | Keller Postman | | 8:20-cv-89201-MCR-GRJ |
| 4103 | 242374 | Elkin Betancourt | Keller Postman | | 8:20-cv-89217-MCR-GRJ |
| 4104 | 242376 | Aaron Scott Ballard | Keller Postman | 8:20-cv-89219-MCR-GRJ | |
| 4105 | 242398 | Ryan Anglin | Keller Postman | | 8:20-cv-89241-MCR-GRJ |
| 4106 | 242407 | Avis Burnhart | Keller Postman | 8:20-cv-89250-MCR-GRJ | |
| 4107 | 242424 | Tyson Bostelman | Keller Postman | 8:20-cv-89267-MCR-GRJ | |
| 4108 | 242433 | Brad Brindle | Keller Postman | 8:20-cv-89276-MCR-GRJ | |
| 4109 | 242441 | Michael Burchett | Keller Postman | | 8:20-cv-89284-MCR-GRJ |
| 4110 | 242448 | Calvin Hanks | Keller Postman | 8:20-cv-89291-MCR-GRJ | |
| 4111 | 242450 | Daniel Campbell | Keller Postman | | 8:20-cv-89293-MCR-GRJ |
| 4112 | 242460 | Chrishangla Johnson | Keller Postman | 8:20-cv-89303-MCR-GRJ | |
| 4113 | 242464 | Jodi Claxton | Keller Postman | | 8:20-cv-89307-MCR-GRJ |
| 4114 | 242466 | Mitchell Cline | Keller Postman | | 8:20-cv-89309-MCR-GRJ |
| 4115 | 242476 | Garry Copeland | Keller Postman | 8:20-cv-89319-MCR-GRJ | |
| 4116 | 242487 | Daniel Pena | Keller Postman | 8:20-cv-89330-MCR-GRJ | |
| 4117 | 242493 | Darren Crail | Keller Postman | 8:20-cv-89336-MCR-GRJ | |
| 4118 | 242503 | Kristian Davis | Keller Postman | 8:20-cv-89346-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4119 | 242509 | Michael Degnan | Keller Postman | 8:20-cv-89352-MCR-GRJ | |
| 4120 | 242529 | William Everett | Keller Postman | 8:20-cv-89372-MCR-GRJ | |
| 4121 | 242534 | Elijah Fiscus | Keller Postman | 8:20-cv-89377-MCR-GRJ | |
| 4122 | 242541 | Daryon Ford | Keller Postman | 8:20-cv-89384-MCR-GRJ | |
| 4123 | 242551 | Max Garner | Keller Postman | 8:20-cv-89394-MCR-GRJ | |
| 4124 | 242559 | Jonathan Givens | Keller Postman | 8:20-cv-89402-MCR-GRJ | |
| 4125 | 242570 | Anthony Green | Keller Postman | 8:20-cv-89413-MCR-GRJ | |
| 4126 | 242573 | Thomas Greene | Keller Postman | 8:20-cv-89416-MCR-GRJ | |
| 4127 | 242576 | Dominique Grulick | Keller Postman | | 8:20-cv-89419-MCR-GRJ |
| 4128 | 242582 | Gary Hammonds | Keller Postman | 8:20-cv-89425-MCR-GRJ | |
| 4129 | 242584 | Julian Harris | Keller Postman | | 8:20-cv-89427-MCR-GRJ |
| 4130 | 242592 | Robert Head | Keller Postman | 8:20-cv-89585-MCR-GRJ | |
| 4131 | 242599 | Kirk Herrmann | Keller Postman | 8:20-cv-89593-MCR-GRJ | |
| 4132 | 242601 | Joshua Hibbard | Keller Postman | | 8:20-cv-89595-MCR-GRJ |
| 4133 | 242606 | Gregory Hoff | Keller Postman | | 8:20-cv-89600-MCR-GRJ |
| 4134 | 242614 | Cedric Hughes | Keller Postman | 8:20-cv-89608-MCR-GRJ | |
| 4135 | 242617 | Donald Hutchinson | Keller Postman | | 8:20-cv-89611-MCR-GRJ |
| 4136 | 242624 | Joe Jacobson | Keller Postman | 8:20-cv-89618-MCR-GRJ | |
| 4137 | 242629 | Jarred Hayes | Keller Postman | 8:20-cv-89623-MCR-GRJ | |
| 4138 | 242633 | Jeremy Jaskuloski | Keller Postman | 8:20-cv-89627-MCR-GRJ | |
| 4139 | 242662 | Brian Kasulka | Keller Postman | 8:20-cv-89656-MCR-GRJ | |
| 4140 | 242670 | Reginald Kier | Keller Postman | 8:20-cv-89664-MCR-GRJ | |
| 4141 | 242674 | William Kujawski | Keller Postman | 8:20-cv-89668-MCR-GRJ | |
| 4142 | 242676 | Keith Labarrie | Keller Postman | 8:20-cv-89670-MCR-GRJ | |
| 4143 | 242684 | Leevon Castillo | Keller Postman | 8:20-cv-89678-MCR-GRJ | |
| 4144 | 242700 | Joel Magnuson | Keller Postman | 8:20-cv-89694-MCR-GRJ | |
| 4145 | 242711 | Jason Mcclure | Keller Postman | 8:20-cv-89705-MCR-GRJ | |
| 4146 | 242720 | Austin Mendoza | Keller Postman | 8:20-cv-89714-MCR-GRJ | |
| 4147 | 242722 | Ryan Metcalf | Keller Postman | 8:20-cv-89716-MCR-GRJ | |
| 4148 | 242741 | Marin Moreno | Keller Postman | | 8:20-cv-89735-MCR-GRJ |
| 4149 | 242763 | Cody Ocker | Keller Postman | 8:20-cv-89756-MCR-GRJ | |
| 4150 | 242776 | Rickey Patterson | Keller Postman | 8:20-cv-89769-MCR-GRJ | |
| 4151 | 242796 | Gabriel Rangel | Keller Postman | 8:20-cv-89789-MCR-GRJ | |
| 4152 | 242806 | Theodore Ricks | Keller Postman | | 8:20-cv-89799-MCR-GRJ |
| 4153 | 242811 | David Robuck | Keller Postman | 8:20-cv-89804-MCR-GRJ | |
| 4154 | 242820 | Ian Rook | Keller Postman | 8:20-cv-89813-MCR-GRJ | |
| 4155 | 242821 | Daniel Roten | Keller Postman | 8:20-cv-89814-MCR-GRJ | |
| 4156 | 242846 | William Smith | Keller Postman | 8:20-cv-85897-MCR-GRJ | |
| 4157 | 242857 | Stephen Mccorry | Keller Postman | 8:20-cv-85908-MCR-GRJ | |
| 4158 | 242861 | Adam Stewart | Keller Postman | 8:20-cv-85912-MCR-GRJ | |
| 4159 | 242864 | Melanie Strunk | Keller Postman | 8:20-cv-85915-MCR-GRJ | |
| 4160 | 242871 | Nicholas Taylor | Keller Postman | 8:20-cv-85928-MCR-GRJ | |
| 4161 | 242874 | Mohamed Tiemogo | Keller Postman | | 8:20-cv-85934-MCR-GRJ |
| 4162 | 242876 | Tiphany Sandoval-Garsia | Keller Postman | | 8:20-cv-85938-MCR-GRJ |
| 4163 | 242890 | Jovan Valentine | Keller Postman | 8:20-cv-85965-MCR-GRJ | |
| 4164 | 242902 | Thomas West | Keller Postman | 8:20-cv-85989-MCR-GRJ | |
| 4165 | 242924 | Andrea Wright | Keller Postman | | 8:20-cv-86032-MCR-GRJ |
| 4166 | 248263 | Michael Agosta | Keller Postman | 9:20-cv-02118-MCR-GRJ | |
| 4167 | 248280 | Jason Becher | Keller Postman | 9:20-cv-02135-MCR-GRJ | |
| 4168 | 248291 | Shawn Booher | Keller Postman | 9:20-cv-02146-MCR-GRJ | |
| 4169 | 248294 | Harold Bowser | Keller Postman | 9:20-cv-02149-MCR-GRJ | |
| 4170 | 248301 | Jarvis Brown | Keller Postman | 9:20-cv-02156-MCR-GRJ | |
| 4171 | 248302 | Christopher Bruce | Keller Postman | 9:20-cv-02157-MCR-GRJ | |
| 4172 | 248308 | Jason Bushey | Keller Postman | | 9:20-cv-02163-MCR-GRJ |
| 4173 | 248314 | Christopher Campbell | Keller Postman | | 9:20-cv-02169-MCR-GRJ |
| 4174 | 248315 | Daniel Cannon | Keller Postman | 9:20-cv-02170-MCR-GRJ | |
| 4175 | 248320 | Carl Catlin | Keller Postman | 9:20-cv-02175-MCR-GRJ | |
| 4176 | 248349 | D'Angelo Sewell | Keller Postman | 9:20-cv-02204-MCR-GRJ | |
| 4177 | 248355 | Nikole Diaz | Keller Postman | 9:20-cv-02210-MCR-GRJ | |
| 4178 | 248356 | Brandon Dickson | Keller Postman | | 9:20-cv-02211-MCR-GRJ |
| 4179 | 248386 | Cody Goodman | Keller Postman | 9:20-cv-02241-MCR-GRJ | |
| 4180 | 248387 | Hakim Roberson | Keller Postman | 9:20-cv-02242-MCR-GRJ | |
| 4181 | 248395 | Garrett Guetersloh | Keller Postman | 9:20-cv-02250-MCR-GRJ | |
| 4182 | 248403 | Paul Harrison | Keller Postman | 9:20-cv-02258-MCR-GRJ | |
| 4183 | 248408 | Joel Hernandez | Keller Postman | 9:20-cv-02263-MCR-GRJ | |
| 4184 | 248417 | Vasyl Hodeniuc | Keller Postman | 9:20-cv-02272-MCR-GRJ | |
| 4185 | 248427 | Lawrence Jack | Keller Postman | 9:20-cv-02282-MCR-GRJ | |
| 4186 | 248429 | James Hall | Keller Postman | | 9:20-cv-02284-MCR-GRJ |
| 4187 | 248432 | James Moring | Keller Postman | | 9:20-cv-02287-MCR-GRJ |
| 4188 | 248438 | Jeffrey Haldeman | Keller Postman | | 9:20-cv-02293-MCR-GRJ |
| 4189 | 248446 | Alicia Johnson | Keller Postman | 9:20-cv-02301-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4190 | 248458 | Justin Mazzella | Keller Postman | 9:20-cv-02313-MCR-GRJ | |
| 4191 | 248470 | Michael Kimmel | Keller Postman | 9:20-cv-02325-MCR-GRJ | |
| 4192 | 248478 | Joshua Aplin | Keller Postman | 9:20-cv-02488-MCR-GRJ | |
| 4193 | 248479 | Larry Robinson | Keller Postman | 9:20-cv-02489-MCR-GRJ | |
| 4194 | 248495 | George Macdonald | Keller Postman | 9:20-cv-02507-MCR-GRJ | |
| 4195 | 248500 | Ashley Lindsey | Keller Postman | | 9:20-cv-02517-MCR-GRJ |
| 4196 | 248504 | Randal Manning | Keller Postman | 9:20-cv-02525-MCR-GRJ | |
| 4197 | 248521 | Sean Mcnair | Keller Postman | | 9:20-cv-02559-MCR-GRJ |
| 4198 | 248534 | Ashley Reiten | Keller Postman | 9:20-cv-02585-MCR-GRJ | |
| 4199 | 248536 | Gerald Mullins | Keller Postman | 9:20-cv-02589-MCR-GRJ | |
| 4200 | 248537 | Issah Musah | Keller Postman | 9:20-cv-02591-MCR-GRJ | |
| 4201 | 248548 | Darrin Ortiz | Keller Postman | | 9:20-cv-02608-MCR-GRJ |
| 4202 | 248558 | Bobby Patterson | Keller Postman | | 9:20-cv-02618-MCR-GRJ |
| 4203 | 248569 | Jacob Post | Keller Postman | 9:20-cv-02629-MCR-GRJ | |
| 4204 | 248571 | William Prince | Keller Postman | 9:20-cv-02631-MCR-GRJ | |
| 4205 | 248576 | Russell Rackey | Keller Postman | | 9:20-cv-02636-MCR-GRJ |
| 4206 | 248586 | Christopher Mortenson | Keller Postman | 9:20-cv-02646-MCR-GRJ | |
| 4207 | 248604 | Andre Rousseau | Keller Postman | 9:20-cv-02664-MCR-GRJ | |
| 4208 | 248614 | Caeleb Shafer | Keller Postman | 9:20-cv-02674-MCR-GRJ | |
| 4209 | 248616 | Shawn Markert | Keller Postman | | 9:20-cv-02676-MCR-GRJ |
| 4210 | 248635 | John Stephens | Keller Postman | 9:20-cv-02695-MCR-GRJ | |
| 4211 | 248639 | James Stuck | Keller Postman | 9:20-cv-02699-MCR-GRJ | |
| 4212 | 248649 | Charles Buford | Keller Postman | 9:20-cv-02709-MCR-GRJ | |
| 4213 | 248653 | Gary Turner | Keller Postman | | 9:20-cv-02713-MCR-GRJ |
| 4214 | 248658 | Wayne Walker | Keller Postman | | 9:20-cv-02718-MCR-GRJ |
| 4215 | 248660 | Heather Warren | Keller Postman | | 9:20-cv-02720-MCR-GRJ |
| 4216 | 248667 | Marquis Whetstone | Keller Postman | 9:20-cv-02727-MCR-GRJ | |
| 4217 | 261273 | Juan Dominguez | Keller Postman | 9:20-cv-03090-MCR-GRJ | |
| 4218 | 261274 | Travis Williams | Keller Postman | 9:20-cv-03091-MCR-GRJ | |
| 4219 | 261275 | Joseph Sundell | Keller Postman | 9:20-cv-03092-MCR-GRJ | |
| 4220 | 261278 | John Foot | Keller Postman | 9:20-cv-03095-MCR-GRJ | |
| 4221 | 261285 | Michael Chioco | Keller Postman | 9:20-cv-03102-MCR-GRJ | |
| 4222 | 261289 | Nicholas Waye | Keller Postman | | 9:20-cv-03106-MCR-GRJ |
| 4223 | 261290 | Jeffrey Miller | Keller Postman | | 9:20-cv-03107-MCR-GRJ |
| 4224 | 261294 | Dalton Stout | Keller Postman | 9:20-cv-03111-MCR-GRJ | |
| 4225 | 261318 | Omar Atterbury | Keller Postman | 9:20-cv-03135-MCR-GRJ | |
| 4226 | 261326 | Jonathan Scano | Keller Postman | 9:20-cv-03143-MCR-GRJ | |
| 4227 | 261337 | Kenneth Spencer | Keller Postman | 9:20-cv-03154-MCR-GRJ | |
| 4228 | 261343 | Justin Darling | Keller Postman | | 9:20-cv-03160-MCR-GRJ |
| 4229 | 261346 | Marco Cullins | Keller Postman | 9:20-cv-03163-MCR-GRJ | |
| 4230 | 261362 | Stephanie Stark | Keller Postman | 9:20-cv-03179-MCR-GRJ | |
| 4231 | 261555 | Leonard Stofferahn | Keller Postman | 9:20-cv-03429-MCR-GRJ | |
| 4232 | 261556 | Nefetari Brooks | Keller Postman | 9:20-cv-03430-MCR-GRJ | |
| 4233 | 261563 | Billy Jenkins | Keller Postman | 9:20-cv-03437-MCR-GRJ | |
| 4234 | 261594 | Aaron Ybarbo | Keller Postman | 9:20-cv-03468-MCR-GRJ | |
| 4235 | 261597 | Jonathan Short | Keller Postman | 9:20-cv-03471-MCR-GRJ | |
| 4236 | 261607 | James Marucci | Keller Postman | 9:20-cv-03481-MCR-GRJ | |
| 4237 | 261619 | Roger Vasquez | Keller Postman | 9:20-cv-03493-MCR-GRJ | |
| 4238 | 261625 | Jarriet Sims | Keller Postman | 9:20-cv-03499-MCR-GRJ | |
| 4239 | 261641 | Spencer Stanislas | Keller Postman | 9:20-cv-03518-MCR-GRJ | |
| 4240 | 261643 | Adam Fuchs | Keller Postman | 9:20-cv-03522-MCR-GRJ | |
| 4241 | 261646 | Freddie Walker | Keller Postman | 9:20-cv-03527-MCR-GRJ | |
| 4242 | 261652 | Samnang Heng | Keller Postman | | 9:20-cv-03538-MCR-GRJ |
| 4243 | 261654 | Shaun Donohue | Keller Postman | 9:20-cv-03542-MCR-GRJ | |
| 4244 | 261658 | Patrick Leete | Keller Postman | 9:20-cv-03549-MCR-GRJ | |
| 4245 | 261672 | Jeffrey Sanchez | Keller Postman | | 9:20-cv-03574-MCR-GRJ |
| 4246 | 261688 | Denae Faller | Keller Postman | 9:20-cv-04057-MCR-GRJ | |
| 4247 | 261693 | James Thompson | Keller Postman | 9:20-cv-04063-MCR-GRJ | |
| 4248 | 261700 | Clifford Barnes | Keller Postman | 9:20-cv-04070-MCR-GRJ | |
| 4249 | 261701 | Jason Watkins | Keller Postman | 9:20-cv-04071-MCR-GRJ | |
| 4250 | 261713 | Scott Smith | Keller Postman | 9:20-cv-04083-MCR-GRJ | |
| 4251 | 261734 | Steven Wentzell | Keller Postman | 9:20-cv-04104-MCR-GRJ | |
| 4252 | 261749 | Michael Camp | Keller Postman | | 9:20-cv-04119-MCR-GRJ |
| 4253 | 261751 | Davious Gillespie | Keller Postman | 9:20-cv-04121-MCR-GRJ | |
| 4254 | 261759 | Christopher Raugalyang | Keller Postman | | 9:20-cv-04129-MCR-GRJ |
| 4255 | 261771 | Philipe Herrera | Keller Postman | | 9:20-cv-04141-MCR-GRJ |
| 4256 | 261772 | James Noles | Keller Postman | 9:20-cv-04142-MCR-GRJ | |
| 4257 | 261780 | Blake Corzine | Keller Postman | 9:20-cv-04150-MCR-GRJ | |
| 4258 | 261802 | Marc Grabowski | Keller Postman | 9:20-cv-04172-MCR-GRJ | |
| 4259 | 261808 | Latretta Williams | Keller Postman | 9:20-cv-04178-MCR-GRJ | |
| 4260 | 261809 | Dwayne Barr | Keller Postman | 9:20-cv-04179-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|-------------------------|--------------------------|
| 4261 | 261818 | Michael Warren | Keller Postman | 9:20-cv-04188-MCR-GRJ | |
| 4262 | 261827 | Karl Smith | Keller Postman | 9:20-cv-04197-MCR-GRJ | |
| 4263 | 261875 | Keith White | Keller Postman | 9:20-cv-04245-MCR-GRJ | |
| 4264 | 261889 | Matthew Pumphrey | Keller Postman | 9:20-cv-04259-MCR-GRJ | |
| 4265 | 261901 | Allen Vantassell | Keller Postman | 9:20-cv-04274-MCR-GRJ | |
| 4266 | 261909 | Javier Valdez | Keller Postman | 9:20-cv-04290-MCR-GRJ | |
| 4267 | 261910 | Dwayne Grimes | Keller Postman | 9:20-cv-04292-MCR-GRJ | |
| 4268 | 261923 | Tyler Saini | Keller Postman | 9:20-cv-04313-MCR-GRJ | |
| 4269 | 261932 | Mario Georges | Keller Postman | 9:20-cv-04329-MCR-GRJ | |
| 4270 | 261938 | Miguel Palacios Lopez | Keller Postman | | 9:20-cv-04460-MCR-GRJ |
| 4271 | 261953 | David Avila | Keller Postman | 9:20-cv-04475-MCR-GRJ | |
| 4272 | 261964 | Micheal Yaney | Keller Postman | 9:20-cv-04486-MCR-GRJ | |
| 4273 | 261974 | Iftikar Ali | Keller Postman | | 9:20-cv-04496-MCR-GRJ |
| 4274 | 261986 | David Abella | Keller Postman | | 9:20-cv-04508-MCR-GRJ |
| 4275 | 261988 | Anthony Canez | Keller Postman | | 9:20-cv-04510-MCR-GRJ |
| 4276 | 261997 | Rigoberto Davila | Keller Postman | 9:20-cv-04519-MCR-GRJ | |
| 4277 | 261999 | Caleb Minson | Keller Postman | 9:20-cv-04521-MCR-GRJ | |
| 4278 | 262001 | Timothy Vaughn | Keller Postman | 9:20-cv-04523-MCR-GRJ | |
| 4279 | 262003 | Bryan Daly | Keller Postman | | 9:20-cv-04525-MCR-GRJ |
| 4280 | 262005 | Eric Charbonneau | Keller Postman | 9:20-cv-04527-MCR-GRJ | |
| 4281 | 262011 | Jose Avila | Keller Postman | | 9:20-cv-04533-MCR-GRJ |
| 4282 | 262013 | Jorge Santana | Keller Postman | 9:20-cv-04535-MCR-GRJ | |
| 4283 | 262021 | Shawn Browell | Keller Postman | | 9:20-cv-04543-MCR-GRJ |
| 4284 | 262034 | Paul Medlock | Keller Postman | 9:20-cv-04556-MCR-GRJ | |
| 4285 | 262038 | Jesus Gonzalez | Keller Postman | | 9:20-cv-04560-MCR-GRJ |
| 4286 | 262046 | Jeffrey Peterson | Keller Postman | 9:20-cv-04568-MCR-GRJ | |
| 4287 | 262058 | Michael Hobbs | Keller Postman | 9:20-cv-04580-MCR-GRJ | |
| 4288 | 262067 | Jose Navarro | Keller Postman | 9:20-cv-04589-MCR-GRJ | |
| 4289 | 262081 | Dylan Clayton | Keller Postman | | 9:20-cv-04603-MCR-GRJ |
| 4290 | 262087 | Robert Fields | Keller Postman | 9:20-cv-04609-MCR-GRJ | |
| 4291 | 262092 | Charles Johnson | Keller Postman | | 9:20-cv-04614-MCR-GRJ |
| 4292 | 262100 | Michael Montano | Keller Postman | 9:20-cv-04622-MCR-GRJ | |
| 4293 | 262122 | Eric Cleland | Keller Postman | | 9:20-cv-04644-MCR-GRJ |
| 4294 | 262124 | Leonard Scott | Keller Postman | 9:20-cv-04646-MCR-GRJ | |
| 4295 | 262129 | Chadd Corley | Keller Postman | 9:20-cv-04651-MCR-GRJ | |
| 4296 | 262139 | Scott Mazyfranks | Keller Postman | 9:20-cv-04661-MCR-GRJ | |
| 4297 | 262140 | Kelly Boynton | Keller Postman | | 9:20-cv-04662-MCR-GRJ |
| 4298 | 262149 | Michael Renner | Keller Postman | 9:20-cv-04671-MCR-GRJ | |
| 4299 | 262152 | Mitchell Auge | Keller Postman | 9:20-cv-04674-MCR-GRJ | |
| 4300 | 262170 | Steven Duffy | Keller Postman | 9:20-cv-04692-MCR-GRJ | |
| 4301 | 263820 | Andrew Black | Keller Postman | 9:20-cv-05766-MCR-GRJ | |
| 4302 | 263826 | Paul Chouinard | Keller Postman | | 9:20-cv-05772-MCR-GRJ |
| 4303 | 263829 | Albert Clark | Keller Postman | 9:20-cv-05775-MCR-GRJ | |
| 4304 | 263834 | Wanda Davis | Keller Postman | | 9:20-cv-05780-MCR-GRJ |
| 4305 | 263835 | John Delyons | Keller Postman | 9:20-cv-05781-MCR-GRJ | |
| 4306 | 263837 | Kelly Dudal | Keller Postman | 9:20-cv-05783-MCR-GRJ | |
| 4307 | 263844 | Ryan Ferguson | Keller Postman | | 9:20-cv-05790-MCR-GRJ |
| 4308 | 263846 | Enrico Flores | Keller Postman | 9:20-cv-05792-MCR-GRJ | |
| 4309 | 263850 | Johnny Fultz | Keller Postman | 9:20-cv-05796-MCR-GRJ | |
| 4310 | 263864 | Timothy Hermann | Keller Postman | 9:20-cv-05810-MCR-GRJ | |
| 4311 | 263866 | Montae Hogue | Keller Postman | | 9:20-cv-06363-MCR-GRJ |
| 4312 | 263887 | James Mcguckian | Keller Postman | 9:20-cv-06384-MCR-GRJ | |
| 4313 | 263895 | Justin Moneymaker | Keller Postman | 9:20-cv-06392-MCR-GRJ | |
| 4314 | 263899 | David New | Keller Postman | 9:20-cv-06396-MCR-GRJ | |
| 4315 | 263900 | Jeffery Noble | Keller Postman | 9:20-cv-06397-MCR-GRJ | |
| 4316 | 263902 | Jose Nunez | Keller Postman | 9:20-cv-06399-MCR-GRJ | |
| 4317 | 263904 | Draven Pancake | Keller Postman | | 9:20-cv-06401-MCR-GRJ |
| 4318 | 263948 | Timothy Williams | Keller Postman | 9:20-cv-06451-MCR-GRJ | |
| 4319 | 269870 | Richard Heisler | Keller Postman | 9:20-cv-10763-MCR-GRJ | |
| 4320 | 269877 | Stephen Allesch | Keller Postman | 9:20-cv-10776-MCR-GRJ | |
| 4321 | 269889 | Julius Ceasar Aniceto | Keller Postman | 9:20-cv-10799-MCR-GRJ | |
| 4322 | 269894 | Hakeem Evering | Keller Postman | 9:20-cv-10809-MCR-GRJ | |
| 4323 | 269895 | Christopher Keesee | Keller Postman | | 9:20-cv-10811-MCR-GRJ |
| 4324 | 269906 | Eric Kilter | Keller Postman | 9:20-cv-10832-MCR-GRJ | |
| 4325 | 269914 | Sheldon Beckwith | Keller Postman | 9:20-cv-10847-MCR-GRJ | |
| 4326 | 269924 | Jerrod Cardona | Keller Postman | 9:20-cv-10866-MCR-GRJ | |
| 4327 | 269936 | Shaun Fuller | Keller Postman | 9:20-cv-10888-MCR-GRJ | |
| 4328 | 269952 | Zachary Hess | Keller Postman | | 9:20-cv-10919-MCR-GRJ |
| 4329 | 269966 | Roberto Lugo | Keller Postman | | 9:20-cv-10945-MCR-GRJ |
| 4330 | 269967 | Wilbert Marcelon | Keller Postman | | 9:20-cv-10946-MCR-GRJ |
| 4331 | 269979 | Smith Nabor | Keller Postman | 9:20-cv-10969-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4332 | 270007 | Andre Valentin | Keller Postman | 9:20-cv-11024-MCR-GRJ | |
| 4333 | 303678 | Charles Elam | Keller Postman | 7:21-cv-23285-MCR-GRJ | |
| 4334 | 303692 | Ralph Miller | Keller Postman | 7:21-cv-23299-MCR-GRJ | |
| 4335 | 303695 | Russell Penberthy | Keller Postman | 7:21-cv-23302-MCR-GRJ | |
| 4336 | 303780 | Dennis Ackman | Keller Postman | | 7:21-cv-23327-MCR-GRJ |
| 4337 | 303790 | David Coutcher | Keller Postman | 7:21-cv-23337-MCR-GRJ | |
| 4338 | 303800 | Paul Gilbert | Keller Postman | 7:21-cv-23347-MCR-GRJ | |
| 4339 | 303807 | Edward Hults | Keller Postman | | 7:21-cv-23354-MCR-GRJ |
| 4340 | 303808 | Kristopher Hunt | Keller Postman | 7:21-cv-23355-MCR-GRJ | |
| 4341 | 303814 | Anees Khalil | Keller Postman | 7:21-cv-23361-MCR-GRJ | |
| 4342 | 303821 | Albert Mitchum | Keller Postman | 7:21-cv-23368-MCR-GRJ | |
| 4343 | 303841 | Victor Schenning | Keller Postman | | 7:21-cv-23388-MCR-GRJ |
| 4344 | 305868 | Donald Blevins | Keller Postman | 7:21-cv-23829-MCR-GRJ | |
| 4345 | 305883 | Charles Crain | Keller Postman | 7:21-cv-23844-MCR-GRJ | |
| 4346 | 305888 | Garland Dotson | Keller Postman | 7:21-cv-23849-MCR-GRJ | |
| 4347 | 305897 | Burl Fitzgerald | Keller Postman | 7:21-cv-23858-MCR-GRJ | |
| 4348 | 305911 | Kristopher Kempel | Keller Postman | | 7:21-cv-23871-MCR-GRJ |
| 4349 | 305948 | Whitney Scoggin | Keller Postman | | 7:21-cv-23908-MCR-GRJ |
| 4350 | 305967 | Desmond Wheeler | Keller Postman | 7:21-cv-23927-MCR-GRJ | |
| 4351 | 306823 | Benjamin Berry | Keller Postman | 7:21-cv-25093-MCR-GRJ | |
| 4352 | 306832 | John Carney | Keller Postman | | 7:21-cv-25102-MCR-GRJ |
| 4353 | 306839 | John Clark | Keller Postman | | 7:21-cv-25109-MCR-GRJ |
| 4354 | 306873 | Alnahl Jones | Keller Postman | | 7:21-cv-25143-MCR-GRJ |
| 4355 | 306889 | Erick Lundrigan | Keller Postman | | 7:21-cv-25159-MCR-GRJ |
| 4356 | 306904 | Jason Preuss | Keller Postman | | 7:21-cv-25174-MCR-GRJ |
| 4357 | 306921 | Christa Sommers | Keller Postman | 7:21-cv-25191-MCR-GRJ | |
| 4358 | 306936 | Michael Wilson | Keller Postman | 7:21-cv-25206-MCR-GRJ | |
| 4359 | 306954 | Leonard Rich | Keller Postman | | 7:21-cv-25224-MCR-GRJ |
| 4360 | 306958 | Robert Taylor | Keller Postman | 7:21-cv-25228-MCR-GRJ | |
| 4361 | 308401 | Kiflyn Bazile | Keller Postman | 7:21-cv-26552-MCR-GRJ | |
| 4362 | 308403 | Brittney Hendricks | Keller Postman | 7:21-cv-26554-MCR-GRJ | |
| 4363 | 308410 | Jeremy Frost | Keller Postman | 7:21-cv-26561-MCR-GRJ | |
| 4364 | 308419 | Jennifer Battson | Keller Postman | 7:21-cv-26570-MCR-GRJ | |
| 4365 | 308426 | Kenel Saint Soir | Keller Postman | 7:21-cv-26577-MCR-GRJ | |
| 4366 | 308432 | Tristan Noble | Keller Postman | 7:21-cv-26583-MCR-GRJ | |
| 4367 | 308441 | Sean O'Doherty | Keller Postman | 7:21-cv-26592-MCR-GRJ | |
| 4368 | 308459 | Reuben Hurst | Keller Postman | 7:21-cv-26610-MCR-GRJ | |
| 4369 | 308704 | Christopher Gaudreau | Keller Postman | 7:21-cv-26825-MCR-GRJ | |
| 4370 | 309816 | Jeanathan Dixon | Keller Postman | 7:21-cv-28189-MCR-GRJ | |
| 4371 | 309818 | Christopher Kilian | Keller Postman | 7:21-cv-28191-MCR-GRJ | |
| 4372 | 309845 | Andera Alexander | Keller Postman | | 7:21-cv-28218-MCR-GRJ |
| 4373 | 309846 | Victor Fredericks | Keller Postman | | 7:21-cv-28219-MCR-GRJ |
| 4374 | 309875 | Larry Vawter | Keller Postman | 7:21-cv-28248-MCR-GRJ | |
| 4375 | 309878 | Timothy Underwood | Keller Postman | | 7:21-cv-28251-MCR-GRJ |
| 4376 | 309883 | Bryan Blake | Keller Postman | 7:21-cv-28256-MCR-GRJ | |
| 4377 | 309886 | Brian Heim | Keller Postman | 7:21-cv-28259-MCR-GRJ | |
| 4378 | 309899 | Tracy Mix | Keller Postman | 7:21-cv-28272-MCR-GRJ | |
| 4379 | 309901 | Joseph Porter | Keller Postman | | 7:21-cv-28274-MCR-GRJ |
| 4380 | 309920 | Michael Burns | Keller Postman | | 7:21-cv-28293-MCR-GRJ |
| 4381 | 309937 | Amber Richards | Keller Postman | | 7:21-cv-28310-MCR-GRJ |
| 4382 | 309972 | Justin Clawson | Keller Postman | | 7:21-cv-28345-MCR-GRJ |
| 4383 | 309976 | Lord Lemuel | Keller Postman | | 7:21-cv-28349-MCR-GRJ |
| 4384 | 309981 | Kirk Hornbuckle | Keller Postman | 7:21-cv-28354-MCR-GRJ | |
| 4385 | 310017 | Robert Cayer | Keller Postman | 7:21-cv-28390-MCR-GRJ | |
| 4386 | 310018 | Dexter Allen | Keller Postman | 7:21-cv-28391-MCR-GRJ | |
| 4387 | 310036 | Cynthia Munoz | Keller Postman | 7:21-cv-28409-MCR-GRJ | |
| 4388 | 310037 | Eric Frain | Keller Postman | 7:21-cv-28410-MCR-GRJ | |
| 4389 | 310038 | Timothy Mccollum | Keller Postman | 7:21-cv-28411-MCR-GRJ | |
| 4390 | 310045 | Daniel Loya | Keller Postman | 7:21-cv-28418-MCR-GRJ | |
| 4391 | 310064 | Holly Fleming | Keller Postman | | 7:21-cv-28437-MCR-GRJ |
| 4392 | 310081 | Joshua Jaramillo | Keller Postman | | 7:21-cv-28454-MCR-GRJ |
| 4393 | 310095 | Shawanda Robinson | Keller Postman | 7:21-cv-28468-MCR-GRJ | |
| 4394 | 310113 | Pedro Ruiz-Ramirez | Keller Postman | 7:21-cv-28486-MCR-GRJ | |
| 4395 | 310139 | Timothy Mcmahon | Keller Postman | | 7:21-cv-28512-MCR-GRJ |
| 4396 | 310144 | Jonathan Andrade | Keller Postman | 7:21-cv-28517-MCR-GRJ | |
| 4397 | 310148 | Matthew Kelley | Keller Postman | 7:21-cv-28521-MCR-GRJ | |
| 4398 | 310157 | Bruce Johnson | Keller Postman | 7:21-cv-28530-MCR-GRJ | |
| 4399 | 310188 | Craig Irland | Keller Postman | | 7:21-cv-28561-MCR-GRJ |
| 4400 | 310189 | Michael Loveland | Keller Postman | 7:21-cv-28562-MCR-GRJ | |
| 4401 | 316723 | Dustin Decker | Keller Postman | | 7:21-cv-34599-MCR-GRJ |
| 4402 | 316726 | James Hale | Keller Postman | 7:21-cv-34605-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4403 | 316740 | Carlos Suaza | Keller Postman | 7:21-cv-34627-MCR-GRJ | |
| 4404 | 316743 | Vanessa Vazquez | Keller Postman | 7:21-cv-34630-MCR-GRJ | |
| 4405 | 319915 | Joseph Tolley | Keller Postman | 7:21-cv-36602-MCR-GRJ | |
| 4406 | 319918 | Thomas Price | Keller Postman | 7:21-cv-36605-MCR-GRJ | |
| 4407 | 319936 | Christopher Carr | Keller Postman | 7:21-cv-36623-MCR-GRJ | |
| 4408 | 319945 | Ryan Cox | Keller Postman | | 7:21-cv-36632-MCR-GRJ |
| 4409 | 319946 | Magalie Flores | Keller Postman | 7:21-cv-36633-MCR-GRJ | |
| 4410 | 319951 | Daundric Echols | Keller Postman | 7:21-cv-36638-MCR-GRJ | |
| 4411 | 319956 | Edwin Bell | Keller Postman | | 7:21-cv-36643-MCR-GRJ |
| 4412 | 319961 | Emerique Magyar | Keller Postman | 7:21-cv-36648-MCR-GRJ | |
| 4413 | 319967 | Carl Ashmead | Keller Postman | 7:21-cv-36654-MCR-GRJ | |
| 4414 | 319970 | Ralph Boutwell | Keller Postman | 7:21-cv-36657-MCR-GRJ | |
| 4415 | 319994 | Terrance Martin | Keller Postman | 7:21-cv-36681-MCR-GRJ | |
| 4416 | 320002 | Joseph Akeya | Keller Postman | | 7:21-cv-36689-MCR-GRJ |
| 4417 | 320008 | Chester Garner | Keller Postman | 7:21-cv-36695-MCR-GRJ | |
| 4418 | 320025 | Reginald Lewis | Keller Postman | | 7:21-cv-36712-MCR-GRJ |
| 4419 | 321005 | Marcus Rodriguez | Keller Postman | 7:21-cv-35518-MCR-GRJ | |
| 4420 | 321019 | Barry Jernt | Keller Postman | 7:21-cv-35539-MCR-GRJ | |
| 4421 | 321020 | Cesar Menendez | Keller Postman | 7:21-cv-35541-MCR-GRJ | |
| 4422 | 321023 | Robert Stull | Keller Postman | 7:21-cv-35547-MCR-GRJ | |
| 4423 | 321027 | Marques Daniels | Keller Postman | 7:21-cv-35555-MCR-GRJ | |
| 4424 | 321055 | Benjamin Flores | Keller Postman | 7:21-cv-35607-MCR-GRJ | |
| 4425 | 321057 | Gilbert Rael | Keller Postman | | 7:21-cv-35611-MCR-GRJ |
| 4426 | 321061 | Michael Plume | Keller Postman | 7:21-cv-35618-MCR-GRJ | |
| 4427 | 321062 | Chantey Wilform | Keller Postman | 7:21-cv-35620-MCR-GRJ | |
| 4428 | 321068 | Robert Nicholson | Keller Postman | | 7:21-cv-35632-MCR-GRJ |
| 4429 | 321074 | Rudi Johnson | Keller Postman | 7:21-cv-35643-MCR-GRJ | |
| 4430 | 321075 | Anthony Ruff | Keller Postman | 7:21-cv-35645-MCR-GRJ | |
| 4431 | 321081 | Sidney Coverson | Keller Postman | 7:21-cv-35656-MCR-GRJ | |
| 4432 | 321086 | Ryan King | Keller Postman | 7:21-cv-35666-MCR-GRJ | |
| 4433 | 321106 | Jamal Love | Keller Postman | 7:21-cv-35938-MCR-GRJ | |
| 4434 | 321115 | Gabriel Garza | Keller Postman | 7:21-cv-35947-MCR-GRJ | |
| 4435 | 321129 | Matthew Arnold | Keller Postman | 7:21-cv-35961-MCR-GRJ | |
| 4436 | 321155 | Diamond Winters | Keller Postman | | 3:22-cv-09006-MCR-GRJ |
| 4437 | 323432 | Daby James | Keller Postman | 7:21-cv-38196-MCR-GRJ | |
| 4438 | 323437 | Brian Rimmer | Keller Postman | 7:21-cv-38209-MCR-GRJ | |
| 4439 | 323438 | Jessica Smith | Keller Postman | 7:21-cv-38212-MCR-GRJ | |
| 4440 | 323461 | Mark Randall | Keller Postman | | 7:21-cv-38275-MCR-GRJ |
| 4441 | 323495 | Charles Ross | Keller Postman | | 7:21-cv-38489-MCR-GRJ |
| 4442 | 323500 | Joseph Rossi | Keller Postman | 7:21-cv-38498-MCR-GRJ | |
| 4443 | 323513 | Gilbert Smook | Keller Postman | 7:21-cv-38522-MCR-GRJ | |
| 4444 | 323531 | Donneil Perryman | Keller Postman | 7:21-cv-38561-MCR-GRJ | |
| 4445 | 323575 | Christopher Rogers | Keller Postman | 7:21-cv-38672-MCR-GRJ | |
| 4446 | 323596 | Christopher Wise | Keller Postman | 7:21-cv-38724-MCR-GRJ | |
| 4447 | 323606 | Terry Noel | Keller Postman | 7:21-cv-38739-MCR-GRJ | |
| 4448 | 323618 | Alvaro Madrigal | Keller Postman | 7:21-cv-38757-MCR-GRJ | |
| 4449 | 325035 | Terence Dixon | Keller Postman | 7:21-cv-39810-MCR-GRJ | |
| 4450 | 325052 | Jonathan Carroll | Keller Postman | 7:21-cv-39827-MCR-GRJ | |
| 4451 | 325071 | Tyler Ieppert | Keller Postman | 7:21-cv-39846-MCR-GRJ | |
| 4452 | 325087 | Domanik Richardson | Keller Postman | 7:21-cv-39862-MCR-GRJ | |
| 4453 | 325092 | Chad Hildebrandt | Keller Postman | 7:21-cv-39867-MCR-GRJ | |
| 4454 | 325103 | Douglas Black | Keller Postman | 7:21-cv-39878-MCR-GRJ | |
| 4455 | 325104 | Donald Harer | Keller Postman | 7:21-cv-39879-MCR-GRJ | |
| 4456 | 325119 | Jared Anderson | Keller Postman | | 7:21-cv-39894-MCR-GRJ |
| 4457 | 325437 | John Sayler | Keller Postman | 7:21-cv-40322-MCR-GRJ | |
| 4458 | 325439 | Albert Thomas | Keller Postman | | 7:21-cv-40326-MCR-GRJ |
| 4459 | 325442 | Scott Miller | Keller Postman | 7:21-cv-40332-MCR-GRJ | |
| 4460 | 325445 | Elijah Lateef | Keller Postman | | 7:21-cv-40338-MCR-GRJ |
| 4461 | 325453 | David Baker | Keller Postman | 7:21-cv-40353-MCR-GRJ | |
| 4462 | 325456 | Ronald Martin | Keller Postman | 7:21-cv-40359-MCR-GRJ | |
| 4463 | 325474 | Richard Demoss | Keller Postman | 7:21-cv-40394-MCR-GRJ | |
| 4464 | 325525 | Paul Spaude | Keller Postman | 7:21-cv-40495-MCR-GRJ | |
| 4465 | 325529 | Richard Gromek | Keller Postman | | 7:21-cv-40503-MCR-GRJ |
| 4466 | 325557 | David Coram | Keller Postman | 7:21-cv-40559-MCR-GRJ | |
| 4467 | 325573 | Anthony Cutler | Keller Postman | 7:21-cv-40579-MCR-GRJ | |
| 4468 | 325596 | Joshua Harrison | Keller Postman | 7:21-cv-40602-MCR-GRJ | |
| 4469 | 326257 | George Mooneyham | Keller Postman | 7:21-cv-44347-MCR-GRJ | |
| 4470 | 326260 | Robert Klatt | Keller Postman | | 7:21-cv-44350-MCR-GRJ |
| 4471 | 329870 | Thomas Jones | Keller Postman | 7:21-cv-46884-MCR-GRJ | |
| 4472 | 329909 | Alexis Sampson | Keller Postman | 7:21-cv-46923-MCR-GRJ | |
| 4473 | 329910 | Joshua Tipke | Keller Postman | 7:21-cv-46924-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4474 | 329912 | Richard Hadden | Keller Postman | | 7:21-cv-46926-MCR-GRJ |
| 4475 | 329942 | Donnie Kanupp | Keller Postman | 7:21-cv-46956-MCR-GRJ | |
| 4476 | 329951 | Charlene Greene | Keller Postman | | 7:21-cv-46965-MCR-GRJ |
| 4477 | 329954 | Jerry Mckinney | Keller Postman | 7:21-cv-46968-MCR-GRJ | |
| 4478 | 329985 | Sequoia Greene | Keller Postman | 7:21-cv-46999-MCR-GRJ | |
| 4479 | 329987 | Kevin Rutherford | Keller Postman | 7:21-cv-47001-MCR-GRJ | |
| 4480 | 329998 | Jason Murphy | Keller Postman | 7:21-cv-47012-MCR-GRJ | |
| 4481 | 330001 | Andrew Price | Keller Postman | 7:21-cv-47015-MCR-GRJ | |
| 4482 | 330016 | Lloyd Robertson | Keller Postman | 7:21-cv-47030-MCR-GRJ | |
| 4483 | 330026 | Derek Cessor-Culver | Keller Postman | 7:21-cv-47040-MCR-GRJ | |
| 4484 | 332423 | Antoine Clay | Keller Postman | 7:21-cv-49801-MCR-GRJ | |
| 4485 | 332434 | Devon Persaud | Keller Postman | 7:21-cv-49825-MCR-GRJ | |
| 4486 | 332445 | Joaquin Morales | Keller Postman | 7:21-cv-49849-MCR-GRJ | |
| 4487 | 332448 | Kevin Piercy | Keller Postman | 7:21-cv-49856-MCR-GRJ | |
| 4488 | 334157 | James Gulitz | Keller Postman | 7:21-cv-53140-MCR-GRJ | |
| 4489 | 334161 | Donnovan Leiterman | Keller Postman | 7:21-cv-53144-MCR-GRJ | |
| 4490 | 334167 | Keegan Mooney | Keller Postman | 7:21-cv-53150-MCR-GRJ | |
| 4491 | 334557 | Miguel Muniz | Keller Postman | 7:21-cv-53286-MCR-GRJ | |
| 4492 | 334563 | Brandon Gautier | Keller Postman | | 7:21-cv-53292-MCR-GRJ |
| 4493 | 334575 | Kenneth Newton | Keller Postman | 7:21-cv-53304-MCR-GRJ | |
| 4494 | 334590 | Ajohnte Ghant | Keller Postman | 7:21-cv-53319-MCR-GRJ | |
| 4495 | 334605 | Justin Grant | Keller Postman | 7:21-cv-53334-MCR-GRJ | |
| 4496 | 334616 | Stevaughn Good | Keller Postman | 7:21-cv-53345-MCR-GRJ | |
| 4497 | 336259 | Caleb Brown | Keller Postman | 7:21-cv-55906-MCR-GRJ | |
| 4498 | 336261 | Charles Spells | Keller Postman | 7:21-cv-55910-MCR-GRJ | |
| 4499 | 336266 | Corey Chisolm | Keller Postman | 7:21-cv-55919-MCR-GRJ | |
| 4500 | 336271 | Darius Howard | Keller Postman | 7:21-cv-55928-MCR-GRJ | |
| 4501 | 336294 | Jacob Linnell | Keller Postman | 7:21-cv-55970-MCR-GRJ | |
| 4502 | 336303 | Jeremiah Ostuni | Keller Postman | 7:21-cv-55986-MCR-GRJ | |
| 4503 | 336312 | Joseph White | Keller Postman | 7:21-cv-56003-MCR-GRJ | |
| 4504 | 341623 | Mark Aceto | Keller Postman | 7:21-cv-61695-MCR-GRJ | |
| 4505 | 341626 | Damian Adair | Keller Postman | 7:21-cv-61698-MCR-GRJ | |
| 4506 | 341629 | Johnathan Adams | Keller Postman | | 7:21-cv-61701-MCR-GRJ |
| 4507 | 341642 | Ramon Alcoser | Keller Postman | 7:21-cv-61714-MCR-GRJ | |
| 4508 | 341651 | Lee Amaya | Keller Postman | 7:21-cv-61723-MCR-GRJ | |
| 4509 | 341663 | Thomas Anzo | Keller Postman | 7:21-cv-61735-MCR-GRJ | |
| 4510 | 341686 | Dwane Auville | Keller Postman | 7:21-cv-61758-MCR-GRJ | |
| 4511 | 341695 | Angelo Baldwin | Keller Postman | 7:21-cv-61767-MCR-GRJ | 3:22-cv-00259-MCR-GRJ |
| 4512 | 341702 | Laureano Ballestas | Keller Postman | 7:21-cv-61774-MCR-GRJ | |
| 4513 | 341717 | William Bates | Keller Postman | 7:21-cv-61789-MCR-GRJ | |
| 4514 | 341723 | Charles Baxley | Keller Postman | 7:21-cv-61795-MCR-GRJ | |
| 4515 | 341727 | Michael Beals | Keller Postman | 7:21-cv-61799-MCR-GRJ | |
| 4516 | 341737 | William Bell | Keller Postman | 7:21-cv-61809-MCR-GRJ | |
| 4517 | 341745 | Lionel Billups | Keller Postman | 7:21-cv-61817-MCR-GRJ | |
| 4518 | 341751 | Jacob Bladorn | Keller Postman | | 7:21-cv-61823-MCR-GRJ |
| 4519 | 341775 | Tia Bradley | Keller Postman | 7:21-cv-59847-MCR-GRJ | |
| 4520 | 341779 | Joel Braxton-Gallegos | Keller Postman | 7:21-cv-59851-MCR-GRJ | |
| 4521 | 341785 | Robert Brill | Keller Postman | | 3:22-cv-07114-MCR-GRJ |
| 4522 | 341787 | Isaac Bristow | Keller Postman | 7:21-cv-59868-MCR-GRJ | |
| 4523 | 341800 | Evans Brown | Keller Postman | | 7:21-cv-59895-MCR-GRJ |
| 4524 | 341814 | Arthur Buckner | Keller Postman | | 7:21-cv-59923-MCR-GRJ |
| 4525 | 341819 | Anton Burgette | Keller Postman | 7:21-cv-59933-MCR-GRJ | |
| 4526 | 341828 | Christopher Busick | Keller Postman | 7:21-cv-59951-MCR-GRJ | |
| 4527 | 341838 | Ruben Cajero | Keller Postman | | 7:21-cv-59972-MCR-GRJ |
| 4528 | 341845 | Rasheed Campbell | Keller Postman | 7:21-cv-59986-MCR-GRJ | |
| 4529 | 341847 | Hayden Canning | Keller Postman | 7:21-cv-59990-MCR-GRJ | |
| 4530 | 341854 | Ryan Caraballo | Keller Postman | 7:21-cv-60005-MCR-GRJ | |
| 4531 | 341867 | Casey Cashen | Keller Postman | 7:21-cv-60031-MCR-GRJ | |
| 4532 | 341898 | Logan Clark | Keller Postman | 7:21-cv-60089-MCR-GRJ | |
| 4533 | 341902 | Tye Click | Keller Postman | 7:21-cv-60097-MCR-GRJ | |
| 4534 | 341910 | Justin Coggins | Keller Postman | 7:21-cv-60113-MCR-GRJ | |
| 4535 | 341921 | Manuel Colvin | Keller Postman | 7:21-cv-60136-MCR-GRJ | |
| 4536 | 341923 | Angel Concepcion | Keller Postman | 7:21-cv-60140-MCR-GRJ | |
| 4537 | 341934 | Kwame Corbett | Keller Postman | | 7:21-cv-60163-MCR-GRJ |
| 4538 | 341945 | Joshua Cowley | Keller Postman | 7:21-cv-60185-MCR-GRJ | |
| 4539 | 341947 | Jeff Crawford | Keller Postman | 7:21-cv-60189-MCR-GRJ | |
| 4540 | 341948 | Joshua Creamer Maroney | Keller Postman | 7:21-cv-60191-MCR-GRJ | |
| 4541 | 341966 | Tremayne Curls | Keller Postman | | 7:21-cv-60229-MCR-GRJ |
| 4542 | 341985 | Corey Dembeck | Keller Postman | 7:21-cv-60271-MCR-GRJ | |
| 4543 | 341990 | Timothy Dess | Keller Postman | 7:21-cv-60282-MCR-GRJ | |
| 4544 | 341993 | Fadi Diab | Keller Postman | 7:21-cv-60289-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4545 | 342010 | Joseph Dornetto | Keller Postman | 7:21-cv-60382-MCR-GRJ | |
| 4546 | 342011 | Kellie Dortch-Lane | Keller Postman | 7:21-cv-60383-MCR-GRJ | |
| 4547 | 342020 | Matthew Drew | Keller Postman | 7:21-cv-60392-MCR-GRJ | |
| 4548 | 342025 | Audonus Duplessis | Keller Postman | 7:21-cv-60397-MCR-GRJ | |
| 4549 | 342044 | Adrien Ellis | Keller Postman | 7:21-cv-60416-MCR-GRJ | |
| 4550 | 342045 | Dennis Ellis | Keller Postman | 7:21-cv-60417-MCR-GRJ | |
| 4551 | 342051 | Brandon English | Keller Postman | 7:21-cv-60423-MCR-GRJ | |
| 4552 | 342052 | Robert Enriquez | Keller Postman | 7:21-cv-60424-MCR-GRJ | |
| 4553 | 342055 | John Estes | Keller Postman | 7:21-cv-60427-MCR-GRJ | |
| 4554 | 342064 | Kyle Felt | Keller Postman | 7:21-cv-60436-MCR-GRJ | |
| 4555 | 342075 | Justin Filson | Keller Postman | 7:21-cv-60447-MCR-GRJ | |
| 4556 | 342083 | Nathan Florez | Keller Postman | 7:21-cv-60455-MCR-GRJ | |
| 4557 | 342108 | William Freeman | Keller Postman | 7:21-cv-60480-MCR-GRJ | |
| 4558 | 342127 | Aaron Garcia | Keller Postman | | 7:21-cv-60499-MCR-GRJ |
| 4559 | 342128 | Benito Garcia | Keller Postman | 7:21-cv-60500-MCR-GRJ | |
| 4560 | 342138 | Glenn Garrison | Keller Postman | 7:21-cv-60510-MCR-GRJ | |
| 4561 | 342142 | Dale Gauldin | Keller Postman | 7:21-cv-60516-MCR-GRJ | |
| 4562 | 342145 | Willie Gentry | Keller Postman | | 7:21-cv-60523-MCR-GRJ |
| 4563 | 342148 | Patrick George | Keller Postman | 7:21-cv-60529-MCR-GRJ | |
| 4564 | 342153 | Roger Gingrich | Keller Postman | 7:21-cv-60539-MCR-GRJ | |
| 4565 | 342168 | Carlos Gonzalez | Keller Postman | 7:21-cv-60573-MCR-GRJ | |
| 4566 | 342171 | Richard Goodell | Keller Postman | 7:21-cv-60579-MCR-GRJ | |
| 4567 | 342174 | Larry Goodson | Keller Postman | | 7:21-cv-60585-MCR-GRJ |
| 4568 | 342187 | Thomas Gravitte | Keller Postman | 7:21-cv-60613-MCR-GRJ | |
| 4569 | 342189 | Paul Gray | Keller Postman | 7:21-cv-60618-MCR-GRJ | |
| 4570 | 342192 | Darrin Green | Keller Postman | 7:21-cv-60625-MCR-GRJ | |
| 4571 | 342235 | De-Jay Hanssen | Keller Postman | 7:21-cv-60715-MCR-GRJ | |
| 4572 | 342238 | Richard Hardmon | Keller Postman | 7:21-cv-60721-MCR-GRJ | |
| 4573 | 342246 | Joe Harris | Keller Postman | 7:21-cv-60738-MCR-GRJ | |
| 4574 | 342250 | Angela Harsh | Keller Postman | 7:21-cv-60747-MCR-GRJ | |
| 4575 | 342261 | Jeremy Haycox | Keller Postman | | 7:21-cv-60824-MCR-GRJ |
| 4576 | 342302 | Ryan Hillegass | Keller Postman | | 7:21-cv-60906-MCR-GRJ |
| 4577 | 342316 | Blakely Hood | Keller Postman | | 7:21-cv-60935-MCR-GRJ |
| 4578 | 342321 | Colin House | Keller Postman | 7:21-cv-60945-MCR-GRJ | |
| 4579 | 342322 | Devon House | Keller Postman | 7:21-cv-60947-MCR-GRJ | |
| 4580 | 342328 | Rolando Huertas | Keller Postman | 7:21-cv-60960-MCR-GRJ | |
| 4581 | 342333 | Marcus Hunter | Keller Postman | | 7:21-cv-60970-MCR-GRJ |
| 4582 | 342337 | Anthony Illiano | Keller Postman | 7:21-cv-60978-MCR-GRJ | |
| 4583 | 342342 | Cathy Jackson | Keller Postman | | 7:21-cv-60989-MCR-GRJ |
| 4584 | 342345 | Joseph Jackson | Keller Postman | | 7:21-cv-60995-MCR-GRJ |
| 4585 | 342347 | Scott Jackson | Keller Postman | 7:21-cv-60999-MCR-GRJ | |
| 4586 | 342351 | Christian Jaigua | Keller Postman | 7:21-cv-61007-MCR-GRJ | |
| 4587 | 342353 | Aaron James | Keller Postman | 7:21-cv-61011-MCR-GRJ | |
| 4588 | 342360 | Timoteo Jaramillo | Keller Postman | 7:21-cv-61025-MCR-GRJ | |
| 4589 | 342373 | Clifton Johnson | Keller Postman | 7:21-cv-61052-MCR-GRJ | |
| 4590 | 342378 | Mark Johnson | Keller Postman | 7:21-cv-61062-MCR-GRJ | |
| 4591 | 342379 | Michael Johnson | Keller Postman | 7:21-cv-61065-MCR-GRJ | |
| 4592 | 342387 | Clinton Jones | Keller Postman | 7:21-cv-61081-MCR-GRJ | |
| 4593 | 342392 | Gregory Jones | Keller Postman | 7:21-cv-61091-MCR-GRJ | |
| 4594 | 342398 | Mark Jordon | Keller Postman | 7:21-cv-61103-MCR-GRJ | |
| 4595 | 342399 | Allan Jorgensen | Keller Postman | | 7:21-cv-61105-MCR-GRJ |
| 4596 | 342400 | Evan Journey | Keller Postman | 7:21-cv-61107-MCR-GRJ | |
| 4597 | 342404 | Adam Jurotich | Keller Postman | 7:21-cv-61115-MCR-GRJ | |
| 4598 | 342410 | Richard Kately | Keller Postman | 7:21-cv-61127-MCR-GRJ | |
| 4599 | 342412 | Richard Katseres | Keller Postman | 7:21-cv-61131-MCR-GRJ | |
| 4600 | 342415 | Ricardo Keele | Keller Postman | 7:21-cv-61137-MCR-GRJ | |
| 4601 | 342419 | James Kellison | Keller Postman | 7:21-cv-61141-MCR-GRJ | |
| 4602 | 342432 | Shawn Kinnaird | Keller Postman | 7:21-cv-61154-MCR-GRJ | |
| 4603 | 342442 | Jared Korson | Keller Postman | | 7:21-cv-61164-MCR-GRJ |
| 4604 | 342446 | Justin Kriger | Keller Postman | 7:21-cv-61168-MCR-GRJ | |
| 4605 | 342466 | Wesly Larose | Keller Postman | 7:21-cv-61188-MCR-GRJ | |
| 4606 | 342491 | Benjamin Lester | Keller Postman | 7:21-cv-61213-MCR-GRJ | |
| 4607 | 342495 | Nathan Levesque | Keller Postman | 7:21-cv-61217-MCR-GRJ | |
| 4608 | 342499 | Bruce Lewis | Keller Postman | 7:21-cv-61221-MCR-GRJ | |
| 4609 | 342513 | David Littlefield | Keller Postman | 7:21-cv-61235-MCR-GRJ | |
| 4610 | 342527 | Alex Lopez | Keller Postman | 7:21-cv-61249-MCR-GRJ | |
| 4611 | 342535 | Dawn Lovinggood | Keller Postman | 7:21-cv-61257-MCR-GRJ | |
| 4612 | 342543 | Alexander Macdonald | Keller Postman | 7:21-cv-61265-MCR-GRJ | |
| 4613 | 342546 | Michael Mack | Keller Postman | | 7:21-cv-61268-MCR-GRJ |
| 4614 | 342562 | Ricardo Mancillas | Keller Postman | 7:21-cv-61284-MCR-GRJ | |
| 4615 | 342570 | Sean Martin | Keller Postman | | 7:21-cv-61292-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4616 | 342575 | Christopher Martinez | Keller Postman | | 7:21-cv-61297-MCR-GRJ |
| 4617 | 342582 | Tyler Mason | Keller Postman | | 7:21-cv-61304-MCR-GRJ |
| 4618 | 342587 | Adam Matthew-Roberts | Keller Postman | 7:21-cv-61309-MCR-GRJ | |
| 4619 | 342608 | Hilbert Mcdougal | Keller Postman | 7:21-cv-61330-MCR-GRJ | |
| 4620 | 342609 | Norman Mcdowell | Keller Postman | 7:21-cv-61331-MCR-GRJ | |
| 4621 | 342621 | David Mears | Keller Postman | 7:21-cv-61343-MCR-GRJ | |
| 4622 | 342635 | Todd Meranda | Keller Postman | 7:21-cv-61357-MCR-GRJ | |
| 4623 | 342643 | Benny Miller | Keller Postman | 7:21-cv-61365-MCR-GRJ | |
| 4624 | 342644 | Bethany Miller | Keller Postman | | 7:21-cv-61366-MCR-GRJ |
| 4625 | 342648 | Rickey Miller | Keller Postman | 7:21-cv-61370-MCR-GRJ | |
| 4626 | 342656 | Zachary Mis | Keller Postman | 7:21-cv-61378-MCR-GRJ | |
| 4627 | 342678 | Kevin Moore | Keller Postman | 7:21-cv-61400-MCR-GRJ | |
| 4628 | 342681 | Steven Mooremiller | Keller Postman | 7:21-cv-61403-MCR-GRJ | |
| 4629 | 342696 | Garret Mueller | Keller Postman | 7:21-cv-61418-MCR-GRJ | |
| 4630 | 342701 | George Munoz | Keller Postman | | 7:21-cv-61423-MCR-GRJ |
| 4631 | 342711 | Dylan Myer | Keller Postman | 7:21-cv-61433-MCR-GRJ | |
| 4632 | 342727 | Robert Niemeyer | Keller Postman | 7:21-cv-61449-MCR-GRJ | |
| 4633 | 342743 | Sheldon Obuch | Keller Postman | 7:21-cv-61465-MCR-GRJ | |
| 4634 | 342748 | Sean Ollek | Keller Postman | 7:21-cv-61470-MCR-GRJ | |
| 4635 | 342762 | Daryll Packer | Keller Postman | 7:21-cv-61837-MCR-GRJ | |
| 4636 | 342810 | James Peterson | Keller Postman | | 7:21-cv-61885-MCR-GRJ |
| 4637 | 342814 | Charles Phelps | Keller Postman | | 7:21-cv-61889-MCR-GRJ |
| 4638 | 342823 | Matthew Piediscalzo | Keller Postman | 7:21-cv-61898-MCR-GRJ | |
| 4639 | 342834 | Giles Portzer | Keller Postman | 7:21-cv-61909-MCR-GRJ | |
| 4640 | 342836 | James Potter | Keller Postman | 7:21-cv-61911-MCR-GRJ | |
| 4641 | 342849 | Grover Pridmore | Keller Postman | | 7:21-cv-61924-MCR-GRJ |
| 4642 | 342850 | Grant Pritchard | Keller Postman | 7:21-cv-61925-MCR-GRJ | |
| 4643 | 342852 | Aubrey Proctor | Keller Postman | 7:21-cv-61927-MCR-GRJ | |
| 4644 | 342854 | Mathew Prosser | Keller Postman | 7:21-cv-61929-MCR-GRJ | |
| 4645 | 342861 | Jason Rahenkamp | Keller Postman | 7:21-cv-61936-MCR-GRJ | |
| 4646 | 342862 | Michael Raimondo | Keller Postman | 7:21-cv-61937-MCR-GRJ | |
| 4647 | 342895 | Charles Reynolds | Keller Postman | 7:21-cv-61970-MCR-GRJ | |
| 4648 | 342896 | Robert Reynolds | Keller Postman | 7:21-cv-61971-MCR-GRJ | |
| 4649 | 342919 | Christopher Robbins | Keller Postman | 7:21-cv-61994-MCR-GRJ | |
| 4650 | 342920 | Timothy Robbins | Keller Postman | 7:21-cv-61995-MCR-GRJ | |
| 4651 | 342925 | Heath Robertson | Keller Postman | | 7:21-cv-62000-MCR-GRJ |
| 4652 | 342928 | Clifton Robinson | Keller Postman | 7:21-cv-62003-MCR-GRJ | |
| 4653 | 342942 | Christopher Rodriguez | Keller Postman | 7:21-cv-62017-MCR-GRJ | |
| 4654 | 342945 | Juan Rodriguez | Keller Postman | 7:21-cv-62020-MCR-GRJ | |
| 4655 | 342948 | Shane Rodriguez | Keller Postman | 7:21-cv-62023-MCR-GRJ | |
| 4656 | 342971 | James Russell | Keller Postman | 7:21-cv-62046-MCR-GRJ | |
| 4657 | 343038 | Jose Silva | Keller Postman | | 7:21-cv-62113-MCR-GRJ |
| 4658 | 343059 | Gregory Smith | Keller Postman | | 3:22-cv-03388-MCR-GRJ |
| 4659 | 343066 | Robert Smith | Keller Postman | 7:21-cv-62141-MCR-GRJ | |
| 4660 | 343097 | Martin Steinberger | Keller Postman | | 7:21-cv-62172-MCR-GRJ |
| 4661 | 343098 | Frank Stemley | Keller Postman | 7:21-cv-62173-MCR-GRJ | |
| 4662 | 343119 | Seth Stutzman | Keller Postman | 7:21-cv-62194-MCR-GRJ | |
| 4663 | 343128 | Joshua Tackett | Keller Postman | 7:21-cv-62203-MCR-GRJ | |
| 4664 | 343153 | Benjamin Thompson | Keller Postman | 7:21-cv-62228-MCR-GRJ | |
| 4665 | 343160 | David Thorpe | Keller Postman | 7:21-cv-62235-MCR-GRJ | |
| 4666 | 343162 | Nathan Tibbets | Keller Postman | 7:21-cv-62237-MCR-GRJ | |
| 4667 | 343171 | Lamarc Trask | Keller Postman | 7:21-cv-62246-MCR-GRJ | |
| 4668 | 343188 | Jose Ugalde Estrella | Keller Postman | 7:21-cv-62263-MCR-GRJ | |
| 4669 | 343210 | Jose Vazquez | Keller Postman | 7:21-cv-62285-MCR-GRJ | |
| 4670 | 343225 | Brittany Waalk | Keller Postman | 7:21-cv-62300-MCR-GRJ | |
| 4671 | 343232 | Chris Walker | Keller Postman | 7:21-cv-62307-MCR-GRJ | |
| 4672 | 343237 | Michael Walker | Keller Postman | 7:21-cv-62312-MCR-GRJ | |
| 4673 | 343251 | George Warr | Keller Postman | 7:21-cv-62326-MCR-GRJ | |
| 4674 | 343252 | Christopher Warren | Keller Postman | 7:21-cv-62327-MCR-GRJ | |
| 4675 | 343264 | Ronald Weber | Keller Postman | | 7:21-cv-62341-MCR-GRJ |
| 4676 | 343269 | Austin Wesley | Keller Postman | | 7:21-cv-62346-MCR-GRJ |
| 4677 | 343272 | Katherine West | Keller Postman | 7:21-cv-62349-MCR-GRJ | |
| 4678 | 343273 | Jon Whetstone | Keller Postman | | 7:21-cv-62350-MCR-GRJ |
| 4679 | 343274 | Brandon White | Keller Postman | | 7:21-cv-62351-MCR-GRJ |
| 4680 | 343284 | Vance Wilkerson | Keller Postman | 7:21-cv-62361-MCR-GRJ | |
| 4681 | 343285 | Orlando Wilkins | Keller Postman | 7:21-cv-62362-MCR-GRJ | |
| 4682 | 343298 | Derrell Williams | Keller Postman | 7:21-cv-62375-MCR-GRJ | |
| 4683 | 343310 | Theodore Williams | Keller Postman | 7:21-cv-62387-MCR-GRJ | |
| 4684 | 343331 | David Wishon | Keller Postman | 7:21-cv-62408-MCR-GRJ | |
| 4685 | 343340 | Shawn Wright | Keller Postman | 7:21-cv-62417-MCR-GRJ | |
| 4686 | 343343 | Nicholas Wyman | Keller Postman | 7:21-cv-62420-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4687 | 343346 | Derek Yeager | Keller Postman | 7:21-cv-62423-MCR-GRJ | |
| 4688 | 343353 | Michael Zehr | Keller Postman | 7:21-cv-62430-MCR-GRJ | |
| 4689 | 343356 | Jonathan Zoller | Keller Postman | 7:21-cv-62435-MCR-GRJ | |
| 4690 | 343374 | Anthony Diaz | Keller Postman | | 7:21-cv-62476-MCR-GRJ |
| 4691 | 343391 | Bryan Butler | Keller Postman | 7:21-cv-62513-MCR-GRJ | |
| 4692 | 343418 | Darlene Austin | Keller Postman | | 7:21-cv-62575-MCR-GRJ |
| 4693 | 343452 | James Foster | Keller Postman | | 7:21-cv-62650-MCR-GRJ |
| 4694 | 343486 | Juan Perez | Keller Postman | 7:21-cv-62722-MCR-GRJ | |
| 4695 | 343519 | Michael Christie | Keller Postman | 7:21-cv-62795-MCR-GRJ | |
| 4696 | 343520 | Michael Graves | Keller Postman | | 7:21-cv-62797-MCR-GRJ |
| 4697 | 343525 | Michael Zerrusen | Keller Postman | 7:21-cv-62807-MCR-GRJ | |
| 4698 | 343533 | Patrick Lewis | Keller Postman | 7:21-cv-62832-MCR-GRJ | |
| 4699 | 343546 | Roy Gentry | Keller Postman | 7:21-cv-62858-MCR-GRJ | |
| 4700 | 343557 | Shane Mitchell | Keller Postman | 7:21-cv-62888-MCR-GRJ | |
| 4701 | 343570 | Torrence Freese | Keller Postman | 7:21-cv-62917-MCR-GRJ | |
| 4702 | 345040 | Cristophoros Beck | Keller Postman | 7:21-cv-63747-MCR-GRJ | |
| 4703 | 345043 | Malachi Bullock | Keller Postman | | 7:21-cv-63750-MCR-GRJ |
| 4704 | 345054 | Isaac Gardner | Keller Postman | | 7:21-cv-63761-MCR-GRJ |
| 4705 | 345076 | Justin Morgan | Keller Postman | 7:21-cv-63783-MCR-GRJ | |
| 4706 | 345097 | Roger Yorks | Keller Postman | 7:21-cv-63804-MCR-GRJ | |
| 4707 | 345902 | Craig Ames | Keller Postman | 7:21-cv-64478-MCR-GRJ | |
| 4708 | 354379 | David Ricks | Keller Postman | | 3:21-cv-03094-MCR-GRJ |
| 4709 | 354383 | Hugh Smith | Keller Postman | | 3:21-cv-03106-MCR-GRJ |
| 4710 | 354931 | Aaron Cook | Keller Postman | | 3:21-cv-04422-MCR-GRJ |
| 4711 | 354932 | Michael Bolognone | Keller Postman | | 3:21-cv-04532-MCR-GRJ |
| 4712 | 354934 | Paul Dunn | Keller Postman | | 3:22-cv-00876-MCR-GRJ |
| 4713 | 354936 | Diana Hill | Keller Postman | | 3:22-cv-01384-MCR-GRJ |
| 4714 | 354938 | Ronald Clark | Keller Postman | | 3:21-cv-04471-MCR-GRJ |
| 4715 | 354940 | Joshua Cardenas | Keller Postman | | 3:21-cv-04418-MCR-GRJ |
| 4716 | 354941 | Jamie Hornsby | Keller Postman | | 3:21-cv-04436-MCR-GRJ |
| 4717 | 354942 | Kendricks Clark | Keller Postman | | 3:22-cv-00650-MCR-GRJ |
| 4718 | 355029 | Matthew Shipman | Keller Postman | | 3:21-cv-03612-MCR-GRJ |
| 4719 | 355035 | Eric Zuniga | Keller Postman | | 3:21-cv-03531-MCR-GRJ |
| 4720 | 355038 | Magen Brooks | Keller Postman | | 3:21-cv-03619-MCR-GRJ |
| 4721 | 355041 | David Moran | Keller Postman | | 3:21-cv-03639-MCR-GRJ |
| 4722 | 355043 | Adrian Souffrant | Keller Postman | | 3:21-cv-03664-MCR-GRJ |
| 4723 | 355044 | Tai Stewart | Keller Postman | | 3:21-cv-03668-MCR-GRJ |
| 4724 | 355053 | Billy Chipman | Keller Postman | | 3:21-cv-03885-MCR-GRJ |
| 4725 | 355070 | Roy Bentley | Keller Postman | | 3:21-cv-03671-MCR-GRJ |
| 4726 | 355251 | Kpogba Gbunblee | Keller Postman | | 3:21-cv-03941-MCR-GRJ |
| 4727 | 355260 | Matthew Klinger | Keller Postman | | 3:21-cv-04249-MCR-GRJ |
| 4728 | 355267 | Martin Morciglio | Keller Postman | | 3:21-cv-04325-MCR-GRJ |
| 4729 | 355268 | Brian Parrish | Keller Postman | | 3:21-cv-04337-MCR-GRJ |
| 4730 | 355278 | Courtney Menzel | Keller Postman | | 3:21-cv-04474-MCR-GRJ |
| 4731 | 355500 | John Givens | Keller Postman | | 3:21-cv-04139-MCR-GRJ |
| 4732 | 355504 | Meggan Vroman | Keller Postman | | 3:21-cv-04181-MCR-GRJ |
| 4733 | 355506 | Gary Miller | Keller Postman | | 3:21-cv-04190-MCR-GRJ |
| 4734 | 355528 | James Henley | Keller Postman | | 3:21-cv-04193-MCR-GRJ |
| 4735 | 355547 | Derek Newvine | Keller Postman | | 3:21-cv-04342-MCR-GRJ |
| 4736 | 355601 | Christian Crouch | Keller Postman | | 3:21-cv-04488-MCR-GRJ |
| 4737 | 355608 | Michael Gray | Keller Postman | | 3:21-cv-04504-MCR-GRJ |
| 4738 | 355611 | Robert Hawkins | Keller Postman | | 3:21-cv-04529-MCR-GRJ |
| 4739 | 355613 | Jonathan Kotasenski | Keller Postman | | 3:21-cv-04550-MCR-GRJ |
| 4740 | 355614 | Clementino Lavalle | Keller Postman | | 3:21-cv-04556-MCR-GRJ |
| 4741 | 355615 | Jack Lee | Keller Postman | | 3:21-cv-04565-MCR-GRJ |
| 4742 | 355653 | William Prickett | Keller Postman | | 3:21-cv-04647-MCR-GRJ |
| 4743 | 355654 | Elden Rawlins | Keller Postman | | 3:21-cv-04652-MCR-GRJ |
| 4744 | 355661 | Mark Rogers | Keller Postman | | 3:21-cv-04669-MCR-GRJ |
| 4745 | 355676 | Willie Smith | Keller Postman | | 3:21-cv-04682-MCR-GRJ |
| 4746 | 355680 | Patrick Tefft | Keller Postman | | 3:21-cv-04699-MCR-GRJ |
| 4747 | 355810 | Jian Xu | Keller Postman | | 3:21-cv-04722-MCR-GRJ |
| 4748 | 355813 | Bradley Hutchinson | Keller Postman | | 3:21-cv-04725-MCR-GRJ |
| 4749 | 355814 | Michael Thewlis | Keller Postman | | 3:21-cv-04728-MCR-GRJ |
| 4750 | 355816 | Matthew Weaver | Keller Postman | | 3:21-cv-04737-MCR-GRJ |
| 4751 | 355877 | Matthew Backfisch | Keller Postman | | 3:21-cv-04767-MCR-GRJ |
| 4752 | 355894 | Alonzo Williams | Keller Postman | | 3:21-cv-04772-MCR-GRJ |
| 4753 | 356063 | Karmalisha Duncan | Keller Postman | | 3:22-cv-00084-MCR-GRJ |
| 4754 | 357071 | Jeremy Riehl | Keller Postman | | 3:22-cv-00865-MCR-GRJ |
| 4755 | 357081 | Verner Buxton | Keller Postman | | 3:22-cv-00879-MCR-GRJ |
| 4756 | 243802 | Kimberly Dalzell | Nabers Law Firm, PLLC | 8:20-cv-90905-MCR-GRJ | |
| 4757 | 244273 | William Osborne | Nabers Law Firm, PLLC | 8:20-cv-90467-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4758 | 244347 | Marlon Rice | Nabers Law Firm, PLLC | 8:20-cv-91283-MCR-GRJ | |
| 4759 | 296333 | Ivan Aburto | Nabers Law Firm, PLLC | 7:21-cv-14305-MCR-GRJ | |
| 4760 | 296355 | Daniel Alexander | Nabers Law Firm, PLLC | 7:21-cv-14327-MCR-GRJ | |
| 4761 | 296548 | Michaell Brown | Nabers Law Firm, PLLC | 7:21-cv-14545-MCR-GRJ | |
| 4762 | 296564 | Shulena Bryant | Nabers Law Firm, PLLC | 7:21-cv-14561-MCR-GRJ | |
| 4763 | 297044 | Jamie Gonzalez | Nabers Law Firm, PLLC | 7:21-cv-15212-MCR-GRJ | |
| 4764 | 297457 | Joshua Livergood | Nabers Law Firm, PLLC | 7:21-cv-16324-MCR-GRJ | |
| 4765 | 298451 | Codii Young | Nabers Law Firm, PLLC | 7:21-cv-16671-MCR-GRJ | |
| 4766 | 306259 | Kristopher Laub | Nabers Law Firm, PLLC | 7:21-cv-25825-MCR-GRJ | |
| 4767 | 322685 | Dashar Holloway | Nabers Law Firm, PLLC | 7:21-cv-42920-MCR-GRJ | |
| 4768 | 322835 | Avery Moldan | Nabers Law Firm, PLLC | | 7:21-cv-43071-MCR-GRJ |
| 4769 | 323048 | John Swanson | Nabers Law Firm, PLLC | 7:21-cv-43717-MCR-GRJ | |
| 4770 | 15009 | Ryan Bader | Pulaski Law Firm, PLLC | | 7:20-cv-02144-MCR-GRJ |
| 4771 | 15012 | Andre Bennett | Pulaski Law Firm, PLLC | 7:20-cv-02149-MCR-GRJ | |
| 4772 | 15015 | James Tanner | Pulaski Law Firm, PLLC | 7:20-cv-02154-MCR-GRJ | |
| 4773 | 15019 | Christopher Vega | Pulaski Law Firm, PLLC | | 7:20-cv-02160-MCR-GRJ |
| 4774 | 15026 | Michael Allen | Pulaski Law Firm, PLLC | | 7:20-cv-02172-MCR-GRJ |
| 4775 | 15033 | Jason Gill | Pulaski Law Firm, PLLC | | 7:20-cv-02181-MCR-GRJ |
| 4776 | 15037 | Alex Buffington | Pulaski Law Firm, PLLC | | 7:20-cv-02187-MCR-GRJ |
| 4777 | 15041 | Matthew Kessler | Pulaski Law Firm, PLLC | 7:20-cv-02196-MCR-GRJ | |
| 4778 | 15048 | Shawn Smith | Pulaski Law Firm, PLLC | 7:20-cv-02083-MCR-GRJ | |
| 4779 | 15069 | Brett Haack | Pulaski Law Firm, PLLC | 7:20-cv-02116-MCR-GRJ | |
| 4780 | 15088 | Brian Sharp | Pulaski Law Firm, PLLC | | 7:20-cv-02137-MCR-GRJ |
| 4781 | 15090 | Kyle Cummings | Pulaski Law Firm, PLLC | | 7:20-cv-02139-MCR-GRJ |
| 4782 | 15093 | Tremayne Frost | Pulaski Law Firm, PLLC | | 7:20-cv-02143-MCR-GRJ |
| 4783 | 15109 | Cory Cupp | Pulaski Law Firm, PLLC | | 7:20-cv-02171-MCR-GRJ |
| 4784 | 15122 | Kevin Hackett | Pulaski Law Firm, PLLC | 7:20-cv-02209-MCR-GRJ | |
| 4785 | 15127 | Leanne Gutierrez | Pulaski Law Firm, PLLC | | 7:20-cv-02213-MCR-GRJ |
| 4786 | 15133 | Curtis Lohr | Pulaski Law Firm, PLLC | 7:20-cv-02218-MCR-GRJ | |
| 4787 | 15138 | Kevin Smira | Pulaski Law Firm, PLLC | 7:20-cv-02222-MCR-GRJ | |
| 4788 | 15144 | Christopher Garibay | Pulaski Law Firm, PLLC | | 7:20-cv-02225-MCR-GRJ |
| 4789 | 15146 | Shawn Brantley | Pulaski Law Firm, PLLC | 7:20-cv-02227-MCR-GRJ | |
| 4790 | 15157 | Eugene Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-02234-MCR-GRJ |
| 4791 | 15164 | Jarod Ruud | Pulaski Law Firm, PLLC | | 7:20-cv-02238-MCR-GRJ |
| 4792 | 15169 | Scott Schellhardt | Pulaski Law Firm, PLLC | | 7:20-cv-02241-MCR-GRJ |
| 4793 | 15180 | Ryan Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-02249-MCR-GRJ |
| 4794 | 15198 | Richard Saxton | Pulaski Law Firm, PLLC | | 7:20-cv-02261-MCR-GRJ |
| 4795 | 15227 | Clifford Guido | Pulaski Law Firm, PLLC | | 7:20-cv-02283-MCR-GRJ |
| 4796 | 15228 | Robert Gattrell | Pulaski Law Firm, PLLC | | 8:20-cv-38077-MCR-GRJ |
| 4797 | 15251 | Tammy Mcguigan | Pulaski Law Firm, PLLC | 7:20-cv-02292-MCR-GRJ | |
| 4798 | 15260 | Robbie Ramirez | Pulaski Law Firm, PLLC | 7:20-cv-02297-MCR-GRJ | |
| 4799 | 15266 | Michael Candela | Pulaski Law Firm, PLLC | 7:20-cv-02302-MCR-GRJ | |
| 4800 | 15277 | Sean Cross | Pulaski Law Firm, PLLC | | 7:20-cv-02386-MCR-GRJ |
| 4801 | 15287 | Kathleen Ocampo | Pulaski Law Firm, PLLC | | 7:20-cv-02399-MCR-GRJ |
| 4802 | 15288 | Seth Castle | Pulaski Law Firm, PLLC | 7:20-cv-02400-MCR-GRJ | |
| 4803 | 15289 | Gregory Kinker | Pulaski Law Firm, PLLC | | 7:20-cv-02401-MCR-GRJ |
| 4804 | 15298 | Tommy Hillyard | Pulaski Law Firm, PLLC | | 7:20-cv-02409-MCR-GRJ |
| 4805 | 15322 | Daniel Nesbitt | Pulaski Law Firm, PLLC | | 7:20-cv-02452-MCR-GRJ |
| 4806 | 15324 | Joseph Sasala | Pulaski Law Firm, PLLC | | 7:20-cv-02454-MCR-GRJ |
| 4807 | 15343 | Michael Postles | Pulaski Law Firm, PLLC | | 7:20-cv-02481-MCR-GRJ |
| 4808 | 15363 | Raymond Hamilton | Pulaski Law Firm, PLLC | | 7:20-cv-02523-MCR-GRJ |
| 4809 | 15376 | Troy Roberts | Pulaski Law Firm, PLLC | | 8:20-cv-17086-MCR-GRJ |
| 4810 | 15387 | Daniel Black | Pulaski Law Firm, PLLC | 7:20-cv-02556-MCR-GRJ | |
| 4811 | 15393 | Robert Schuck | Pulaski Law Firm, PLLC | 7:20-cv-02560-MCR-GRJ | |
| 4812 | 15410 | Mitchell Cooper | Pulaski Law Firm, PLLC | 7:20-cv-02576-MCR-GRJ | |
| 4813 | 15417 | Josh Turman | Pulaski Law Firm, PLLC | 7:20-cv-02582-MCR-GRJ | |
| 4814 | 15428 | William Lankford | Pulaski Law Firm, PLLC | 7:20-cv-02595-MCR-GRJ | |
| 4815 | 15434 | Jorge Clutter | Pulaski Law Firm, PLLC | 7:20-cv-02306-MCR-GRJ | |
| 4816 | 15437 | Vadim Yeniy | Pulaski Law Firm, PLLC | | 7:20-cv-02309-MCR-GRJ |
| 4817 | 15479 | Andre Hines | Pulaski Law Firm, PLLC | | 7:20-cv-02329-MCR-GRJ |
| 4818 | 15498 | Steven Smith | Pulaski Law Firm, PLLC | | 7:20-cv-02339-MCR-GRJ |
| 4819 | 15500 | Glenn Stuckey | Pulaski Law Firm, PLLC | 7:20-cv-02341-MCR-GRJ | |
| 4820 | 15514 | Dimitri Maxwell | Pulaski Law Firm, PLLC | | 7:20-cv-02352-MCR-GRJ |
| 4821 | 15521 | Brad Orsbone | Pulaski Law Firm, PLLC | | 7:20-cv-02421-MCR-GRJ |
| 4822 | 15559 | Arthur Thomas | Pulaski Law Firm, PLLC | | 7:20-cv-02498-MCR-GRJ |
| 4823 | 15561 | Dean Mcrite | Pulaski Law Firm, PLLC | | 7:20-cv-02500-MCR-GRJ |
| 4824 | 15569 | Narah Yowell | Pulaski Law Firm, PLLC | | 7:20-cv-02509-MCR-GRJ |
| 4825 | 15570 | Jacob Box | Pulaski Law Firm, PLLC | | 8:20-cv-38104-MCR-GRJ |
| 4826 | 15578 | Lucas Kerstiens | Pulaski Law Firm, PLLC | 7:20-cv-02540-MCR-GRJ | |
| 4827 | 15599 | Michael Dalere | Pulaski Law Firm, PLLC | 7:20-cv-02600-MCR-GRJ | |
| 4828 | 15614 | Jeremy Carr | Pulaski Law Firm, PLLC | 7:20-cv-02612-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4829 | 15631 | Steven Fellows | Pulaski Law Firm, PLLC | 7:20-cv-02623-MCR-GRJ | |
| 4830 | 15633 | Terrence Mcneal | Pulaski Law Firm, PLLC | 7:20-cv-02628-MCR-GRJ | |
| 4831 | 15639 | Joseph Stephens | Pulaski Law Firm, PLLC | | 7:20-cv-02639-MCR-GRJ |
| 4832 | 15648 | Saron Minter | Pulaski Law Firm, PLLC | | 7:20-cv-02648-MCR-GRJ |
| 4833 | 15650 | Gary Lewison | Pulaski Law Firm, PLLC | 7:20-cv-02650-MCR-GRJ | |
| 4834 | 15655 | Alisha Baldwin | Pulaski Law Firm, PLLC | | 7:20-cv-02637-MCR-GRJ |
| 4835 | 15660 | Arthur Pledger | Pulaski Law Firm, PLLC | 7:20-cv-02647-MCR-GRJ | |
| 4836 | 15666 | Navdeep Virk | Pulaski Law Firm, PLLC | | 7:20-cv-63659-MCR-GRJ |
| 4837 | 15679 | Thomas Lilly | Pulaski Law Firm, PLLC | | 7:20-cv-02664-MCR-GRJ |
| 4838 | 15694 | Zachery Hudson | Pulaski Law Firm, PLLC | | 7:20-cv-02676-MCR-GRJ |
| 4839 | 15699 | James Chaney | Pulaski Law Firm, PLLC | | 7:20-cv-02730-MCR-GRJ |
| 4840 | 15711 | Donnie Cannady | Pulaski Law Firm, PLLC | | 7:20-cv-63661-MCR-GRJ |
| 4841 | 15721 | Richard Robida | Pulaski Law Firm, PLLC | | 7:20-cv-02747-MCR-GRJ |
| 4842 | 15724 | Nathan Bentley | Pulaski Law Firm, PLLC | | 7:20-cv-02749-MCR-GRJ |
| 4843 | 15741 | Billy Smith | Pulaski Law Firm, PLLC | 7:20-cv-02757-MCR-GRJ | |
| 4844 | 15752 | Josue Maldonado | Pulaski Law Firm, PLLC | | 7:20-cv-02772-MCR-GRJ |
| 4845 | 15763 | Anthony Rudkin | Pulaski Law Firm, PLLC | 7:20-cv-02787-MCR-GRJ | |
| 4846 | 15772 | Karl Parker | Pulaski Law Firm, PLLC | 8:20-cv-17097-MCR-GRJ | |
| 4847 | 15785 | Andrew Baugh | Pulaski Law Firm, PLLC | | 7:20-cv-02827-MCR-GRJ |
| 4848 | 15787 | Eric Silverman | Pulaski Law Firm, PLLC | | 7:20-cv-02833-MCR-GRJ |
| 4849 | 15791 | Dearl Tobey | Pulaski Law Firm, PLLC | 7:20-cv-02838-MCR-GRJ | |
| 4850 | 15794 | Gary Young | Pulaski Law Firm, PLLC | 7:20-cv-02841-MCR-GRJ | |
| 4851 | 15797 | Thomas Galea | Pulaski Law Firm, PLLC | 7:20-cv-02849-MCR-GRJ | |
| 4852 | 15812 | Justin Bridwell | Pulaski Law Firm, PLLC | | 7:20-cv-03472-MCR-GRJ |
| 4853 | 15817 | Derek Gerrietts | Pulaski Law Firm, PLLC | | 7:20-cv-03481-MCR-GRJ |
| 4854 | 15818 | Ruben Lartigue | Pulaski Law Firm, PLLC | 7:20-cv-03484-MCR-GRJ | |
| 4855 | 15837 | Joseph Parks | Pulaski Law Firm, PLLC | 7:20-cv-03538-MCR-GRJ | |
| 4856 | 15843 | Rey Sanchez | Pulaski Law Firm, PLLC | 7:20-cv-03550-MCR-GRJ | |
| 4857 | 15859 | Christian Dillard | Pulaski Law Firm, PLLC | | 7:20-cv-03598-MCR-GRJ |
| 4858 | 15866 | Jeff Fenstermacher | Pulaski Law Firm, PLLC | | 8:20-cv-38126-MCR-GRJ |
| 4859 | 15872 | Patrick Breithbach | Pulaski Law Firm, PLLC | 7:20-cv-03619-MCR-GRJ | |
| 4860 | 15873 | Bradley Maddox | Pulaski Law Firm, PLLC | | 7:20-cv-03624-MCR-GRJ |
| 4861 | 15896 | Shylah Valdez | Pulaski Law Firm, PLLC | | 7:20-cv-04074-MCR-GRJ |
| 4862 | 15916 | David Hippensteel | Pulaski Law Firm, PLLC | 7:20-cv-04091-MCR-GRJ | |
| 4863 | 15940 | Valerie Guinn | Pulaski Law Firm, PLLC | | 7:20-cv-63665-MCR-GRJ |
| 4864 | 18701 | Patrick Sheridan | Pulaski Law Firm, PLLC | | 7:20-cv-04434-MCR-GRJ |
| 4865 | 18709 | Jason Goodman | Pulaski Law Firm, PLLC | 7:20-cv-04448-MCR-GRJ | |
| 4866 | 18728 | Kingston Mccaden | Pulaski Law Firm, PLLC | 7:20-cv-04464-MCR-GRJ | |
| 4867 | 18734 | Nathan Amaral | Pulaski Law Firm, PLLC | | 7:20-cv-04469-MCR-GRJ |
| 4868 | 18742 | Keith Padro | Pulaski Law Firm, PLLC | 7:20-cv-04472-MCR-GRJ | |
| 4869 | 18746 | Mickey Trahan | Pulaski Law Firm, PLLC | 8:20-cv-28421-MCR-GRJ | |
| 4870 | 18753 | Osmond Akmenkalns | Pulaski Law Firm, PLLC | | 7:20-cv-04487-MCR-GRJ |
| 4871 | 18812 | Phillip Brown | Pulaski Law Firm, PLLC | | 7:20-cv-04562-MCR-GRJ |
| 4872 | 18815 | Brian Mason | Pulaski Law Firm, PLLC | | 7:20-cv-04564-MCR-GRJ |
| 4873 | 18825 | William Mcdonald | Pulaski Law Firm, PLLC | | 7:20-cv-04583-MCR-GRJ |
| 4874 | 18829 | Mark Pearce | Pulaski Law Firm, PLLC | | 7:20-cv-04586-MCR-GRJ |
| 4875 | 18834 | Aaron Williams | Pulaski Law Firm, PLLC | 7:20-cv-04592-MCR-GRJ | |
| 4876 | 18860 | Chadwick Josiah | Pulaski Law Firm, PLLC | | 7:20-cv-04622-MCR-GRJ |
| 4877 | 18871 | Dylan Bares-Kahler | Pulaski Law Firm, PLLC | 7:20-cv-04628-MCR-GRJ | |
| 4878 | 18901 | Matthew Aikeley | Pulaski Law Firm, PLLC | 7:20-cv-04641-MCR-GRJ | |
| 4879 | 18922 | Irwin Poole | Pulaski Law Firm, PLLC | 7:20-cv-04777-MCR-GRJ | |
| 4880 | 18923 | Daniel Mitchell | Pulaski Law Firm, PLLC | | 7:20-cv-04782-MCR-GRJ |
| 4881 | 18926 | Lantz Parker | Pulaski Law Firm, PLLC | 7:20-cv-04787-MCR-GRJ | |
| 4882 | 18929 | Jacob Whitfield | Pulaski Law Firm, PLLC | | 7:20-cv-04802-MCR-GRJ |
| 4883 | 18933 | Jason Phillips | Pulaski Law Firm, PLLC | | 7:20-cv-04811-MCR-GRJ |
| 4884 | 18938 | Nicholas Malone | Pulaski Law Firm, PLLC | 7:20-cv-04816-MCR-GRJ | |
| 4885 | 18941 | Bobby Lewis | Pulaski Law Firm, PLLC | | 7:20-cv-52233-MCR-GRJ |
| 4886 | 18952 | Ryan Kenyon | Pulaski Law Firm, PLLC | | 7:20-cv-04839-MCR-GRJ |
| 4887 | 18983 | Eduardo Peraza | Pulaski Law Firm, PLLC | 7:20-cv-04875-MCR-GRJ | |
| 4888 | 19009 | William Edwards | Pulaski Law Firm, PLLC | 7:20-cv-08416-MCR-GRJ | |
| 4889 | 19017 | Charles Lewis | Pulaski Law Firm, PLLC | | 7:20-cv-08419-MCR-GRJ |
| 4890 | 19023 | Terry Robinson | Pulaski Law Firm, PLLC | | 7:20-cv-08425-MCR-GRJ |
| 4891 | 19027 | Kevin Kenyon | Pulaski Law Firm, PLLC | 7:20-cv-08431-MCR-GRJ | |
| 4892 | 19045 | Jeffrey Krueger | Pulaski Law Firm, PLLC | | 7:20-cv-08461-MCR-GRJ |
| 4893 | 19054 | Richard Clark | Pulaski Law Firm, PLLC | 7:20-cv-08469-MCR-GRJ | |
| 4894 | 19055 | Nick Lopez | Pulaski Law Firm, PLLC | 7:20-cv-08471-MCR-GRJ | |
| 4895 | 19063 | Brandon Wilson | Pulaski Law Firm, PLLC | | 7:20-cv-08502-MCR-GRJ |
| 4896 | 19069 | Jasper Mcvey | Pulaski Law Firm, PLLC | | 7:20-cv-08504-MCR-GRJ |
| 4897 | 19074 | Lashanna Banks | Pulaski Law Firm, PLLC | | 7:20-cv-08512-MCR-GRJ |
| 4898 | 19079 | Remo Reyna | Pulaski Law Firm, PLLC | | 7:20-cv-08520-MCR-GRJ |
| 4899 | 19132 | Nicholas Edleman | Pulaski Law Firm, PLLC | | 7:20-cv-08576-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4900 | 19145 | David Ballum | Pulaski Law Firm, PLLC | | 7:20-cv-08600-MCR-GRJ |
| 4901 | 19153 | Corey Giles | Pulaski Law Firm, PLLC | | 7:20-cv-14862-MCR-GRJ |
| 4902 | 26306 | Charles Martin | Pulaski Law Firm, PLLC | 7:20-cv-14948-MCR-GRJ | |
| 4903 | 26309 | Michael Mccarol | Pulaski Law Firm, PLLC | 7:20-cv-14951-MCR-GRJ | |
| 4904 | 26340 | John Ferriera | Pulaski Law Firm, PLLC | | 7:20-cv-14972-MCR-GRJ |
| 4905 | 26350 | Jeremy Dose | Pulaski Law Firm, PLLC | 7:20-cv-14980-MCR-GRJ | |
| 4906 | 26357 | Matthew Damge | Pulaski Law Firm, PLLC | 7:20-cv-14984-MCR-GRJ | |
| 4907 | 26368 | Christopher Streight | Pulaski Law Firm, PLLC | 7:20-cv-14991-MCR-GRJ | |
| 4908 | 26377 | Christopher Wetzel | Pulaski Law Firm, PLLC | 7:20-cv-14997-MCR-GRJ | |
| 4909 | 26394 | Peter Jordan | Pulaski Law Firm, PLLC | | 7:20-cv-15008-MCR-GRJ |
| 4910 | 26400 | Ryan Phillips | Pulaski Law Firm, PLLC | | 7:20-cv-15041-MCR-GRJ |
| 4911 | 26405 | Gregory Fite | Pulaski Law Firm, PLLC | 7:20-cv-15050-MCR-GRJ | |
| 4912 | 26412 | William Hattaway | Pulaski Law Firm, PLLC | | 7:20-cv-52253-MCR-GRJ |
| 4913 | 26418 | Dakota Kimball-Gibson | Pulaski Law Firm, PLLC | | 7:20-cv-15076-MCR-GRJ |
| 4914 | 26437 | Quentin Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-15112-MCR-GRJ |
| 4915 | 26461 | Bryan William | Pulaski Law Firm, PLLC | | 7:20-cv-15196-MCR-GRJ |
| 4916 | 26467 | Jackie Simpson | Pulaski Law Firm, PLLC | 7:20-cv-15204-MCR-GRJ | |
| 4917 | 26478 | Matthew Mendoza | Pulaski Law Firm, PLLC | | 7:20-cv-15427-MCR-GRJ |
| 4918 | 26480 | Justin Green | Pulaski Law Firm, PLLC | 7:20-cv-15429-MCR-GRJ | |
| 4919 | 26500 | Rene Gonzalezarballo | Pulaski Law Firm, PLLC | 7:20-cv-15443-MCR-GRJ | |
| 4920 | 26501 | Jon Mccoy | Pulaski Law Firm, PLLC | | 7:20-cv-15444-MCR-GRJ |
| 4921 | 26503 | Jake Sere | Pulaski Law Firm, PLLC | | 7:20-cv-15446-MCR-GRJ |
| 4922 | 26505 | Edwin Sirin-Barrileros | Pulaski Law Firm, PLLC | | 7:20-cv-15447-MCR-GRJ |
| 4923 | 26507 | Michael Cunningham | Pulaski Law Firm, PLLC | | 7:20-cv-15448-MCR-GRJ |
| 4924 | 26514 | Walter Meyer | Pulaski Law Firm, PLLC | | 7:20-cv-15455-MCR-GRJ |
| 4925 | 26518 | Adam Hamersky | Pulaski Law Firm, PLLC | | 7:20-cv-15627-MCR-GRJ |
| 4926 | 26519 | Anita Mercer | Pulaski Law Firm, PLLC | | 7:20-cv-15632-MCR-GRJ |
| 4927 | 26523 | Joseph Still | Pulaski Law Firm, PLLC | 7:20-cv-15649-MCR-GRJ | |
| 4928 | 26549 | Kenneth Frost | Pulaski Law Firm, PLLC | 7:20-cv-18132-MCR-GRJ | |
| 4929 | 26567 | Dupree Green | Pulaski Law Firm, PLLC | 7:20-cv-18232-MCR-GRJ | |
| 4930 | 26570 | Martin Hawkins | Pulaski Law Firm, PLLC | | 7:20-cv-18241-MCR-GRJ |
| 4931 | 26607 | Edward Mroczka | Pulaski Law Firm, PLLC | | 7:20-cv-18670-MCR-GRJ |
| 4932 | 26615 | Wade Lott | Pulaski Law Firm, PLLC | 7:20-cv-18681-MCR-GRJ | |
| 4933 | 26616 | Douglas Cook | Pulaski Law Firm, PLLC | | 7:20-cv-18679-MCR-GRJ |
| 4934 | 26623 | Justin Brown | Pulaski Law Firm, PLLC | | 7:20-cv-52263-MCR-GRJ |
| 4935 | 26663 | Chad Voorhis | Pulaski Law Firm, PLLC | 7:21-cv-68262-MCR-GRJ | |
| 4936 | 26705 | Nikolaus Weldon | Pulaski Law Firm, PLLC | | 7:20-cv-18998-MCR-GRJ |
| 4937 | 26716 | Ronald Majewski | Pulaski Law Firm, PLLC | | 8:20-cv-39214-MCR-GRJ |
| 4938 | 26718 | Brian Kille | Pulaski Law Firm, PLLC | 7:20-cv-19093-MCR-GRJ | |
| 4939 | 26734 | Edward Blanton | Pulaski Law Firm, PLLC | 7:20-cv-19108-MCR-GRJ | |
| 4940 | 26744 | Jeanpierrer Rodriquez Ramirez | Pulaski Law Firm, PLLC | | 7:20-cv-19125-MCR-GRJ |
| 4941 | 26748 | Tony Bass | Pulaski Law Firm, PLLC | | 7:20-cv-19135-MCR-GRJ |
| 4942 | 26764 | Matthew Trimble | Pulaski Law Firm, PLLC | | 7:20-cv-19164-MCR-GRJ |
| 4943 | 26766 | Wilson Marin | Pulaski Law Firm, PLLC | | 7:20-cv-19170-MCR-GRJ |
| 4944 | 26767 | Richard Yacovone | Pulaski Law Firm, PLLC | 7:20-cv-19171-MCR-GRJ | |
| 4945 | 26770 | Kurt Gullens | Pulaski Law Firm, PLLC | 8:20-cv-29028-MCR-GRJ | |
| 4946 | 26803 | Rolland Ogle | Pulaski Law Firm, PLLC | | 7:20-cv-19315-MCR-GRJ |
| 4947 | 26825 | Lawrence Cmar | Pulaski Law Firm, PLLC | 7:20-cv-19372-MCR-GRJ | |
| 4948 | 26843 | Joseph Sutfin | Pulaski Law Firm, PLLC | | 7:20-cv-19605-MCR-GRJ |
| 4949 | 26845 | Rodrigo Carrillo | Pulaski Law Firm, PLLC | 7:20-cv-19607-MCR-GRJ | |
| 4950 | 26877 | Kyle Cymbal | Pulaski Law Firm, PLLC | 7:20-cv-29156-MCR-GRJ | |
| 4951 | 26878 | James Jennings | Pulaski Law Firm, PLLC | | 7:20-cv-29163-MCR-GRJ |
| 4952 | 26892 | Jesse Minter | Pulaski Law Firm, PLLC | 7:20-cv-29275-MCR-GRJ | |
| 4953 | 26897 | James Lawson | Pulaski Law Firm, PLLC | 7:20-cv-29292-MCR-GRJ | |
| 4954 | 26904 | Philip Coates | Pulaski Law Firm, PLLC | | 7:20-cv-29309-MCR-GRJ |
| 4955 | 26920 | Jonathan Dickey | Pulaski Law Firm, PLLC | 7:20-cv-47965-MCR-GRJ | |
| 4956 | 26924 | Timothy Langan | Pulaski Law Firm, PLLC | 7:20-cv-47974-MCR-GRJ | |
| 4957 | 26932 | Kerry Yates | Pulaski Law Firm, PLLC | | 7:20-cv-47993-MCR-GRJ |
| 4958 | 26937 | Brianne Breniser | Pulaski Law Firm, PLLC | | 7:20-cv-48013-MCR-GRJ |
| 4959 | 26949 | Anthony Myers | Pulaski Law Firm, PLLC | 7:20-cv-48047-MCR-GRJ | |
| 4960 | 26963 | Robert Murrell | Pulaski Law Firm, PLLC | 7:20-cv-48091-MCR-GRJ | |
| 4961 | 26990 | Thomas Wilkins | Pulaski Law Firm, PLLC | 7:20-cv-48280-MCR-GRJ | |
| 4962 | 26999 | Daniel Drexler | Pulaski Law Firm, PLLC | | 7:20-cv-48303-MCR-GRJ |
| 4963 | 27051 | David Maloney | Pulaski Law Firm, PLLC | 7:20-cv-02685-MCR-GRJ | |
| 4964 | 27058 | Michael Collins | Pulaski Law Firm, PLLC | 7:20-cv-02691-MCR-GRJ | |
| 4965 | 27062 | Andrew Carter | Pulaski Law Firm, PLLC | | 7:20-cv-02695-MCR-GRJ |
| 4966 | 27065 | Robert Bombardiere | Pulaski Law Firm, PLLC | 7:20-cv-02696-MCR-GRJ | |
| 4967 | 27068 | Colten Bell | Pulaski Law Firm, PLLC | 7:20-cv-02698-MCR-GRJ | |
| 4968 | 27071 | Jacob Hollenbeck | Pulaski Law Firm, PLLC | | 8:20-cv-39238-MCR-GRJ |
| 4969 | 27085 | David Demary | Pulaski Law Firm, PLLC | 7:20-cv-02705-MCR-GRJ | |
| 4970 | 27092 | Timothy Lesley | Pulaski Law Firm, PLLC | 7:20-cv-02709-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4971 | 27096 | Claude Jenkins | Pulaski Law Firm, PLLC | 7:20-cv-02711-MCR-GRJ | |
| 4972 | 27097 | Erik Wells | Pulaski Law Firm, PLLC | | 7:20-cv-02712-MCR-GRJ |
| 4973 | 27112 | Thomas Gehrke | Pulaski Law Firm, PLLC | | 8:20-cv-17137-MCR-GRJ |
| 4974 | 27118 | Mossette Heath | Pulaski Law Firm, PLLC | 7:20-cv-02725-MCR-GRJ | |
| 4975 | 27119 | Mark Valldeperas | Pulaski Law Firm, PLLC | 7:20-cv-02726-MCR-GRJ | |
| 4976 | 27156 | Jeffrey Repass | Pulaski Law Firm, PLLC | 7:20-cv-02851-MCR-GRJ | |
| 4977 | 27170 | Chad Brigdon | Pulaski Law Firm, PLLC | 7:20-cv-02868-MCR-GRJ | |
| 4978 | 27176 | Clinton Brown | Pulaski Law Firm, PLLC | | 7:20-cv-02873-MCR-GRJ |
| 4979 | 27189 | Jeremy Kragenbrink | Pulaski Law Firm, PLLC | | 7:20-cv-02890-MCR-GRJ |
| 4980 | 27214 | Marshall Newsome | Pulaski Law Firm, PLLC | 7:20-cv-52284-MCR-GRJ | |
| 4981 | 27217 | Casey Lane | Pulaski Law Firm, PLLC | | 7:20-cv-02895-MCR-GRJ |
| 4982 | 27220 | Ernest Padgett | Pulaski Law Firm, PLLC | | 7:20-cv-02899-MCR-GRJ |
| 4983 | 27257 | James Bossi | Pulaski Law Firm, PLLC | 7:20-cv-02956-MCR-GRJ | |
| 4984 | 27291 | Nathan Pilkenton | Pulaski Law Firm, PLLC | | 7:20-cv-02972-MCR-GRJ |
| 4985 | 27318 | Kevin Flanagan | Pulaski Law Firm, PLLC | 7:20-cv-03005-MCR-GRJ | |
| 4986 | 27327 | Brandon Mosley | Pulaski Law Firm, PLLC | | 7:20-cv-03016-MCR-GRJ |
| 4987 | 27345 | Victor Carrillo | Pulaski Law Firm, PLLC | 7:20-cv-03046-MCR-GRJ | |
| 4988 | 27357 | Richie Haddley | Pulaski Law Firm, PLLC | 7:20-cv-03057-MCR-GRJ | |
| 4989 | 27368 | Vaughan Whited | Pulaski Law Firm, PLLC | 7:20-cv-03092-MCR-GRJ | |
| 4990 | 27384 | Samuel Patlin | Pulaski Law Firm, PLLC | 7:20-cv-03010-MCR-GRJ | |
| 4991 | 27393 | Michael Fry | Pulaski Law Firm, PLLC | | 7:20-cv-03038-MCR-GRJ |
| 4992 | 27394 | Andrew Freemire | Pulaski Law Firm, PLLC | 7:20-cv-03041-MCR-GRJ | |
| 4993 | 27398 | Joshua Hallett | Pulaski Law Firm, PLLC | | 7:20-cv-03047-MCR-GRJ |
| 4994 | 27423 | Jiles Stanbury | Pulaski Law Firm, PLLC | 7:20-cv-03100-MCR-GRJ | |
| 4995 | 27427 | Micaiah Dutt | Pulaski Law Firm, PLLC | | 7:20-cv-03104-MCR-GRJ |
| 4996 | 27430 | Daron Butcavage | Pulaski Law Firm, PLLC | 7:20-cv-03110-MCR-GRJ | |
| 4997 | 27437 | Steven Rohn | Pulaski Law Firm, PLLC | 7:20-cv-03121-MCR-GRJ | |
| 4998 | 27448 | Anthony Lucas | Pulaski Law Firm, PLLC | | 7:20-cv-03149-MCR-GRJ |
| 4999 | 27456 | Adam Mcphie | Pulaski Law Firm, PLLC | 7:20-cv-03172-MCR-GRJ | |
| 5000 | 27458 | Dwayne Vickers | Pulaski Law Firm, PLLC | 7:20-cv-03177-MCR-GRJ | |
| 5001 | 27461 | Johsua Wilson | Pulaski Law Firm, PLLC | | 7:20-cv-03183-MCR-GRJ |
| 5002 | 27471 | Johnny Payne | Pulaski Law Firm, PLLC | | 7:20-cv-03207-MCR-GRJ |
| 5003 | 27473 | Kim Mua | Pulaski Law Firm, PLLC | 7:20-cv-03212-MCR-GRJ | |
| 5004 | 27484 | Allen Kidd | Pulaski Law Firm, PLLC | 7:20-cv-03236-MCR-GRJ | |
| 5005 | 27489 | Zenny Williams | Pulaski Law Firm, PLLC | 7:20-cv-03248-MCR-GRJ | |
| 5006 | 27522 | Thomas Gardiner | Pulaski Law Firm, PLLC | | 7:20-cv-03147-MCR-GRJ |
| 5007 | 27534 | Jopher Rusinque | Pulaski Law Firm, PLLC | | 7:20-cv-03166-MCR-GRJ |
| 5008 | 27535 | Frank Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-03169-MCR-GRJ |
| 5009 | 27538 | John Trujillo | Pulaski Law Firm, PLLC | | 7:20-cv-03171-MCR-GRJ |
| 5010 | 27540 | James Thompson | Pulaski Law Firm, PLLC | | 7:20-cv-03173-MCR-GRJ |
| 5011 | 27561 | Tanner Losey | Pulaski Law Firm, PLLC | | 8:20-cv-17141-MCR-GRJ |
| 5012 | 27565 | Patrick Hagopian | Pulaski Law Firm, PLLC | 7:20-cv-03211-MCR-GRJ | |
| 5013 | 27575 | Cody Trager | Pulaski Law Firm, PLLC | | 7:20-cv-03238-MCR-GRJ |
| 5014 | 27583 | Dashaun Walker | Pulaski Law Firm, PLLC | 7:20-cv-03249-MCR-GRJ | |
| 5015 | 27584 | Gordon Shepherd | Pulaski Law Firm, PLLC | 7:20-cv-03251-MCR-GRJ | |
| 5016 | 27590 | Michael Raines | Pulaski Law Firm, PLLC | | 7:20-cv-03262-MCR-GRJ |
| 5017 | 27594 | Avis Devlin | Pulaski Law Firm, PLLC | | 7:20-cv-03269-MCR-GRJ |
| 5018 | 27596 | Jason Feltes | Pulaski Law Firm, PLLC | | 7:20-cv-03272-MCR-GRJ |
| 5019 | 27601 | Brittany Jacobs | Pulaski Law Firm, PLLC | | 7:20-cv-03276-MCR-GRJ |
| 5020 | 27617 | Chad Johnson | Pulaski Law Firm, PLLC | | 8:20-cv-39256-MCR-GRJ |
| 5021 | 27623 | Thomas Anderson | Pulaski Law Firm, PLLC | 7:20-cv-03288-MCR-GRJ | |
| 5022 | 27628 | Joseph Cook | Pulaski Law Firm, PLLC | 7:20-cv-52299-MCR-GRJ | |
| 5023 | 27645 | Keith Ludi | Pulaski Law Firm, PLLC | | 8:20-cv-17142-MCR-GRJ |
| 5024 | 27669 | Thomas Moser | Pulaski Law Firm, PLLC | 7:20-cv-03328-MCR-GRJ | |
| 5025 | 27679 | James Peek | Pulaski Law Firm, PLLC | 7:20-cv-03336-MCR-GRJ | |
| 5026 | 27692 | Mozart Telles | Pulaski Law Firm, PLLC | 7:20-cv-03343-MCR-GRJ | |
| 5027 | 27693 | Tyler Burke | Pulaski Law Firm, PLLC | | 7:20-cv-03344-MCR-GRJ |
| 5028 | 27745 | John Arnould | Pulaski Law Firm, PLLC | 7:20-cv-03391-MCR-GRJ | |
| 5029 | 27757 | James Dunn | Pulaski Law Firm, PLLC | 7:20-cv-03423-MCR-GRJ | |
| 5030 | 27760 | Shawn Mcmillian | Pulaski Law Firm, PLLC | | 7:20-cv-03428-MCR-GRJ |
| 5031 | 27769 | Robert Kiem | Pulaski Law Firm, PLLC | 7:20-cv-03446-MCR-GRJ | |
| 5032 | 27770 | Troy Smith | Pulaski Law Firm, PLLC | 7:20-cv-03448-MCR-GRJ | |
| 5033 | 27777 | Lee Howard | Pulaski Law Firm, PLLC | 7:20-cv-03463-MCR-GRJ | |
| 5034 | 27780 | Alfred White | Pulaski Law Firm, PLLC | 7:20-cv-03471-MCR-GRJ | |
| 5035 | 27787 | Ryan Giesbrecht | Pulaski Law Firm, PLLC | 7:20-cv-03495-MCR-GRJ | |
| 5036 | 27820 | Brian Schuett | Pulaski Law Firm, PLLC | | 7:20-cv-03381-MCR-GRJ |
| 5037 | 27829 | Bobby Burris | Pulaski Law Firm, PLLC | 7:20-cv-03392-MCR-GRJ | |
| 5038 | 27833 | Josh Still | Pulaski Law Firm, PLLC | | 7:20-cv-03398-MCR-GRJ |
| 5039 | 27847 | Darius Robbison | Pulaski Law Firm, PLLC | | 7:20-cv-03407-MCR-GRJ |
| 5040 | 27850 | William Amos | Pulaski Law Firm, PLLC | | 7:20-cv-03408-MCR-GRJ |
| 5041 | 27891 | Nolan Cecil | Pulaski Law Firm, PLLC | | 7:20-cv-03460-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5042 | 27914 | Daren Sterzik | Pulaski Law Firm, PLLC | 7:20-cv-03505-MCR-GRJ | |
| 5043 | 27925 | Christopher Morris | Pulaski Law Firm, PLLC | 7:20-cv-03521-MCR-GRJ | |
| 5044 | 27928 | Brett Gloss | Pulaski Law Firm, PLLC | | 7:20-cv-03556-MCR-GRJ |
| 5045 | 27958 | Steven Graham | Pulaski Law Firm, PLLC | 8:20-cv-39275-MCR-GRJ | |
| 5046 | 27973 | Jesse Dawson | Pulaski Law Firm, PLLC | 7:20-cv-03579-MCR-GRJ | |
| 5047 | 27975 | Matthew Martin | Pulaski Law Firm, PLLC | 7:20-cv-03588-MCR-GRJ | |
| 5048 | 27982 | Andrew Kilbourn | Pulaski Law Firm, PLLC | | 7:20-cv-03603-MCR-GRJ |
| 5049 | 27989 | Jordan Andrews | Pulaski Law Firm, PLLC | | 7:20-cv-03623-MCR-GRJ |
| 5050 | 28002 | Dorothy Kendall | Pulaski Law Firm, PLLC | | 7:20-cv-03643-MCR-GRJ |
| 5051 | 28005 | Erick Kennedy | Pulaski Law Firm, PLLC | 7:20-cv-03648-MCR-GRJ | |
| 5052 | 28006 | Clinton Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-03650-MCR-GRJ |
| 5053 | 28035 | Richard Reigel | Pulaski Law Firm, PLLC | 8:20-cv-39296-MCR-GRJ | |
| 5054 | 28057 | Eric Way | Pulaski Law Firm, PLLC | 7:20-cv-03767-MCR-GRJ | |
| 5055 | 28066 | John Tisdale | Pulaski Law Firm, PLLC | | 7:20-cv-03773-MCR-GRJ |
| 5056 | 28088 | Christopher Hahn | Pulaski Law Firm, PLLC | | 7:20-cv-03808-MCR-GRJ |
| 5057 | 28093 | Andrew Ward | Pulaski Law Firm, PLLC | | 7:20-cv-03812-MCR-GRJ |
| 5058 | 28095 | Mark Cherry | Pulaski Law Firm, PLLC | | 8:20-cv-29032-MCR-GRJ |
| 5059 | 28104 | Robert Forrer | Pulaski Law Firm, PLLC | 7:20-cv-03651-MCR-GRJ | |
| 5060 | 28106 | Nick Anagnos | Pulaski Law Firm, PLLC | 7:20-cv-03654-MCR-GRJ | |
| 5061 | 28112 | James Parrott | Pulaski Law Firm, PLLC | | 7:20-cv-03664-MCR-GRJ |
| 5062 | 28127 | Christopher Barkley | Pulaski Law Firm, PLLC | 8:20-cv-39299-MCR-GRJ | |
| 5063 | 28138 | Philip Westerman | Pulaski Law Firm, PLLC | | 7:20-cv-03696-MCR-GRJ |
| 5064 | 28198 | James Plaster | Pulaski Law Firm, PLLC | 7:20-cv-03797-MCR-GRJ | |
| 5065 | 28221 | Nickalous Flowers | Pulaski Law Firm, PLLC | | 7:20-cv-03828-MCR-GRJ |
| 5066 | 28223 | Herman Sanchez | Pulaski Law Firm, PLLC | | 7:20-cv-03830-MCR-GRJ |
| 5067 | 28228 | Michael Mason | Pulaski Law Firm, PLLC | | 7:20-cv-03835-MCR-GRJ |
| 5068 | 28256 | Brian Welch | Pulaski Law Firm, PLLC | | 7:20-cv-03857-MCR-GRJ |
| 5069 | 28283 | Daniel Stamper | Pulaski Law Firm, PLLC | 7:20-cv-03876-MCR-GRJ | |
| 5070 | 28326 | Christopher Conwell | Pulaski Law Firm, PLLC | | 7:20-cv-03903-MCR-GRJ |
| 5071 | 28352 | Ronald Giscombe | Pulaski Law Firm, PLLC | 7:20-cv-03922-MCR-GRJ | |
| 5072 | 28360 | Stephen Santiago | Pulaski Law Firm, PLLC | 7:20-cv-03930-MCR-GRJ | |
| 5073 | 28369 | Jarrod Holmes | Pulaski Law Firm, PLLC | 8:20-cv-39314-MCR-GRJ | |
| 5074 | 28385 | Kristopher Hobson | Pulaski Law Firm, PLLC | | 7:20-cv-03945-MCR-GRJ |
| 5075 | 28390 | Jurenia Brown | Pulaski Law Firm, PLLC | | 7:20-cv-03948-MCR-GRJ |
| 5076 | 28397 | Saumuel Lowry | Pulaski Law Firm, PLLC | | 7:20-cv-03952-MCR-GRJ |
| 5077 | 28412 | Scott Lewis | Pulaski Law Firm, PLLC | 7:20-cv-04000-MCR-GRJ | |
| 5078 | 28430 | Christopher Daniels | Pulaski Law Firm, PLLC | | 7:20-cv-04030-MCR-GRJ |
| 5079 | 28444 | Saul Gonzalez | Pulaski Law Firm, PLLC | 7:20-cv-04051-MCR-GRJ | |
| 5080 | 28445 | David Parsons | Pulaski Law Firm, PLLC | | 7:20-cv-04053-MCR-GRJ |
| 5081 | 28453 | Kristopher Jurisson | Pulaski Law Firm, PLLC | | 7:20-cv-04068-MCR-GRJ |
| 5082 | 28456 | Percy Smith | Pulaski Law Firm, PLLC | | 7:20-cv-04070-MCR-GRJ |
| 5083 | 28460 | Natasha Phelps | Pulaski Law Firm, PLLC | 7:20-cv-52343-MCR-GRJ | |
| 5084 | 28467 | Thomas Wooten | Pulaski Law Firm, PLLC | 7:20-cv-04094-MCR-GRJ | |
| 5085 | 28483 | Staysha Beller | Pulaski Law Firm, PLLC | 7:20-cv-52347-MCR-GRJ | |
| 5086 | 28484 | Allen Robison | Pulaski Law Firm, PLLC | 7:20-cv-04130-MCR-GRJ | |
| 5087 | 28513 | Brian Barnes | Pulaski Law Firm, PLLC | 7:20-cv-04201-MCR-GRJ | |
| 5088 | 28516 | Jose Cano | Pulaski Law Firm, PLLC | 7:20-cv-52358-MCR-GRJ | |
| 5089 | 28523 | Jeffrey Vogel | Pulaski Law Firm, PLLC | | 7:20-cv-04211-MCR-GRJ |
| 5090 | 28538 | Francisco Covarrubias | Pulaski Law Firm, PLLC | | 8:20-cv-39320-MCR-GRJ |
| 5091 | 28549 | Rafael Rios | Pulaski Law Firm, PLLC | | 7:20-cv-04238-MCR-GRJ |
| 5092 | 28550 | Kenneth English | Pulaski Law Firm, PLLC | 7:20-cv-04240-MCR-GRJ | |
| 5093 | 28568 | John Pesiri | Pulaski Law Firm, PLLC | 7:20-cv-04281-MCR-GRJ | |
| 5094 | 28583 | Nicholas Bourque | Pulaski Law Firm, PLLC | | 7:20-cv-04297-MCR-GRJ |
| 5095 | 28588 | Nathan Ybarra | Pulaski Law Firm, PLLC | | 7:20-cv-04299-MCR-GRJ |
| 5096 | 28613 | James Keith | Pulaski Law Firm, PLLC | | 7:20-cv-52364-MCR-GRJ |
| 5097 | 28635 | Robert Rhodes | Pulaski Law Firm, PLLC | 7:20-cv-04355-MCR-GRJ | |
| 5098 | 28652 | Brandon Callahan | Pulaski Law Firm, PLLC | | 7:20-cv-04724-MCR-GRJ |
| 5099 | 28659 | Katelyn Quinn | Pulaski Law Firm, PLLC | 7:20-cv-04738-MCR-GRJ | |
| 5100 | 28670 | Shane Perry | Pulaski Law Firm, PLLC | | 7:20-cv-04767-MCR-GRJ |
| 5101 | 28683 | David Simkins | Pulaski Law Firm, PLLC | | 7:20-cv-04800-MCR-GRJ |
| 5102 | 28684 | Douglas Gibson | Pulaski Law Firm, PLLC | | 7:20-cv-04803-MCR-GRJ |
| 5103 | 28687 | Luke Denman | Pulaski Law Firm, PLLC | 7:20-cv-04812-MCR-GRJ | |
| 5104 | 28712 | Nicholas Izzi | Pulaski Law Firm, PLLC | | 7:20-cv-05619-MCR-GRJ |
| 5105 | 28723 | James Mason | Pulaski Law Firm, PLLC | 7:20-cv-05631-MCR-GRJ | |
| 5106 | 28728 | Nathan Huhn | Pulaski Law Firm, PLLC | | 7:20-cv-05639-MCR-GRJ |
| 5107 | 28729 | Kevin Geegan | Pulaski Law Firm, PLLC | 7:20-cv-05641-MCR-GRJ | |
| 5108 | 28741 | Nicholaus Dodd | Pulaski Law Firm, PLLC | | 7:20-cv-05654-MCR-GRJ |
| 5109 | 28745 | Linda Padilla | Pulaski Law Firm, PLLC | | 7:20-cv-05658-MCR-GRJ |
| 5110 | 28752 | Darwin Tubbs | Pulaski Law Firm, PLLC | | 8:20-cv-39329-MCR-GRJ |
| 5111 | 28760 | Michael Pratt | Pulaski Law Firm, PLLC | | 7:20-cv-05670-MCR-GRJ |
| 5112 | 28761 | Loc Le | Pulaski Law Firm, PLLC | 7:20-cv-05672-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5113 | 28774 | Patrick Herman | Pulaski Law Firm, PLLC | 7:20-cv-05693-MCR-GRJ | |
| 5114 | 28806 | Mike Seelinger | Pulaski Law Firm, PLLC | | 7:20-cv-05744-MCR-GRJ |
| 5115 | 28813 | Chris Kitch | Pulaski Law Firm, PLLC | | 7:20-cv-05753-MCR-GRJ |
| 5116 | 28815 | Jeremiah Mcneese | Pulaski Law Firm, PLLC | | 7:20-cv-05757-MCR-GRJ |
| 5117 | 28822 | Kenny Burke | Pulaski Law Firm, PLLC | | 7:20-cv-05767-MCR-GRJ |
| 5118 | 28824 | Jacob Holman | Pulaski Law Firm, PLLC | | 7:20-cv-05771-MCR-GRJ |
| 5119 | 28826 | Brian Combs | Pulaski Law Firm, PLLC | 8:20-cv-17150-MCR-GRJ | |
| 5120 | 28836 | Daniel Jerzak | Pulaski Law Firm, PLLC | | 8:20-cv-39333-MCR-GRJ |
| 5121 | 28841 | Keith Jones | Pulaski Law Firm, PLLC | 7:20-cv-05787-MCR-GRJ | |
| 5122 | 28850 | Phillip Gordon | Pulaski Law Firm, PLLC | 7:20-cv-05799-MCR-GRJ | |
| 5123 | 28853 | Kenneth Fox | Pulaski Law Firm, PLLC | | 7:20-cv-05802-MCR-GRJ |
| 5124 | 28867 | Samuel Wood | Pulaski Law Firm, PLLC | 7:20-cv-05814-MCR-GRJ | |
| 5125 | 28904 | Dakoda Sousa | Pulaski Law Firm, PLLC | 7:20-cv-06055-MCR-GRJ | |
| 5126 | 28926 | David Begley | Pulaski Law Firm, PLLC | | 7:20-cv-06151-MCR-GRJ |
| 5127 | 28939 | Max Grossi | Pulaski Law Firm, PLLC | 7:20-cv-06160-MCR-GRJ | |
| 5128 | 28944 | Roy Gatlin | Pulaski Law Firm, PLLC | | 7:20-cv-06172-MCR-GRJ |
| 5129 | 28959 | Thomas Lemoine | Pulaski Law Firm, PLLC | | 7:20-cv-06246-MCR-GRJ |
| 5130 | 28967 | Lucas Gibbs | Pulaski Law Firm, PLLC | | 7:20-cv-06425-MCR-GRJ |
| 5131 | 28974 | Jesse Deatley | Pulaski Law Firm, PLLC | | 7:20-cv-06429-MCR-GRJ |
| 5132 | 28984 | Josh Melendez | Pulaski Law Firm, PLLC | 8:20-cv-17152-MCR-GRJ | |
| 5133 | 28995 | Rocky Thompson | Pulaski Law Firm, PLLC | 7:20-cv-06492-MCR-GRJ | |
| 5134 | 29011 | Steven Gamblain | Pulaski Law Firm, PLLC | | 8:20-cv-17153-MCR-GRJ |
| 5135 | 29038 | Sinclear Todman | Pulaski Law Firm, PLLC | | 7:20-cv-06698-MCR-GRJ |
| 5136 | 144627 | Richard Koke | Pulaski Law Firm, PLLC | 7:20-cv-64222-MCR-GRJ | |
| 5137 | 145282 | Justin Morgan | Pulaski Law Firm, PLLC | | 8:20-cv-38487-MCR-GRJ |
| 5138 | 158205 | John Murray | Pulaski Law Firm, PLLC | | 8:20-cv-43591-MCR-GRJ |
| 5139 | 158217 | John Riley | Pulaski Law Firm, PLLC | | 8:20-cv-43593-MCR-GRJ |
| 5140 | 158223 | Ryan Brink | Pulaski Law Firm, PLLC | 8:20-cv-43595-MCR-GRJ | |
| 5141 | 158248 | Justin Bernier | Pulaski Law Firm, PLLC | 8:20-cv-43611-MCR-GRJ | |
| 5142 | 158268 | Gregory Weaver | Pulaski Law Firm, PLLC | | 8:20-cv-43622-MCR-GRJ |
| 5143 | 158296 | Janek Podeswik | Pulaski Law Firm, PLLC | 8:20-cv-43640-MCR-GRJ | |
| 5144 | 158297 | Nicholas Londono | Pulaski Law Firm, PLLC | 7:20-cv-65962-MCR-GRJ | |
| 5145 | 158306 | Erika Williams | Pulaski Law Firm, PLLC | 7:20-cv-65973-MCR-GRJ | |
| 5146 | 158316 | David Laforet | Pulaski Law Firm, PLLC | 7:20-cv-65976-MCR-GRJ | |
| 5147 | 158323 | Kyle Watson | Pulaski Law Firm, PLLC | | 8:20-cv-43645-MCR-GRJ |
| 5148 | 158348 | Travon Sanders | Pulaski Law Firm, PLLC | 8:20-cv-43653-MCR-GRJ | |
| 5149 | 158368 | Samuel Singh | Pulaski Law Firm, PLLC | 8:20-cv-43671-MCR-GRJ | |
| 5150 | 158379 | Francesco Iorio | Pulaski Law Firm, PLLC | 8:20-cv-43680-MCR-GRJ | |
| 5151 | 158401 | Janee Hogan | Pulaski Law Firm, PLLC | | 8:20-cv-43698-MCR-GRJ |
| 5152 | 158418 | Ayisha Karriem | Pulaski Law Firm, PLLC | 8:20-cv-43704-MCR-GRJ | |
| 5153 | 158436 | Alexander Kurdo | Pulaski Law Firm, PLLC | | 7:20-cv-66047-MCR-GRJ |
| 5154 | 158442 | Trevor Devliegher | Pulaski Law Firm, PLLC | 8:20-cv-43718-MCR-GRJ | |
| 5155 | 158463 | Benjamin Ruppert | Pulaski Law Firm, PLLC | 8:20-cv-43724-MCR-GRJ | |
| 5156 | 158466 | Robert Pollard | Pulaski Law Firm, PLLC | 8:20-cv-43726-MCR-GRJ | |
| 5157 | 158486 | Anthony Key | Pulaski Law Firm, PLLC | | 8:20-cv-43742-MCR-GRJ |
| 5158 | 158519 | Zachary Hanks | Pulaski Law Firm, PLLC | 8:20-cv-43750-MCR-GRJ | |
| 5159 | 158524 | Robert Braithwaite | Pulaski Law Firm, PLLC | | 7:20-cv-66150-MCR-GRJ |
| 5160 | 158528 | Nicolaus Young | Pulaski Law Firm, PLLC | 8:20-cv-43754-MCR-GRJ | |
| 5161 | 158546 | Carrie Jackson | Pulaski Law Firm, PLLC | 8:20-cv-43800-MCR-GRJ | |
| 5162 | 158550 | David Arroyo | Pulaski Law Firm, PLLC | | 7:20-cv-35180-MCR-GRJ |
| 5163 | 158556 | David Peralta | Pulaski Law Firm, PLLC | 8:20-cv-43809-MCR-GRJ | |
| 5164 | 158572 | Justin Freimarck | Pulaski Law Firm, PLLC | 7:20-cv-66207-MCR-GRJ | |
| 5165 | 158575 | Andrew Hargrove | Pulaski Law Firm, PLLC | 8:20-cv-18550-MCR-GRJ | |
| 5166 | 158580 | Nathan Mountjoy | Pulaski Law Firm, PLLC | | 8:20-cv-43815-MCR-GRJ |
| 5167 | 158601 | Joshua Bush | Pulaski Law Firm, PLLC | 7:20-cv-66244-MCR-GRJ | |
| 5168 | 158608 | George Murray | Pulaski Law Firm, PLLC | 7:20-cv-66253-MCR-GRJ | |
| 5169 | 158615 | Bryan Blake | Pulaski Law Firm, PLLC | 7:20-cv-66262-MCR-GRJ | |
| 5170 | 158620 | Christopher Foster | Pulaski Law Firm, PLLC | | 8:20-cv-43844-MCR-GRJ |
| 5171 | 158636 | Brad Lovin | Pulaski Law Firm, PLLC | 7:20-cv-66302-MCR-GRJ | |
| 5172 | 158642 | Jesse Teeples | Pulaski Law Firm, PLLC | | 7:20-cv-66316-MCR-GRJ |
| 5173 | 158643 | John Stanley | Pulaski Law Firm, PLLC | 8:20-cv-43866-MCR-GRJ | |
| 5174 | 158674 | Kendrick Phillips | Pulaski Law Firm, PLLC | | 7:20-cv-66359-MCR-GRJ |
| 5175 | 158677 | Martin Bookman | Pulaski Law Firm, PLLC | 7:20-cv-66364-MCR-GRJ | |
| 5176 | 158690 | Thomas Milstead | Pulaski Law Firm, PLLC | 7:20-cv-66377-MCR-GRJ | |
| 5177 | 158730 | Robert Ponville | Pulaski Law Firm, PLLC | 7:20-cv-66422-MCR-GRJ | |
| 5178 | 158733 | Stephanie Martin | Pulaski Law Firm, PLLC | 7:20-cv-66426-MCR-GRJ | |
| 5179 | 158745 | Trevor Thomas | Pulaski Law Firm, PLLC | | 7:20-cv-66439-MCR-GRJ |
| 5180 | 158747 | Steven O'Neal | Pulaski Law Firm, PLLC | 7:20-cv-66443-MCR-GRJ | |
| 5181 | 158755 | Richard Stockburger | Pulaski Law Firm, PLLC | | 8:20-cv-43987-MCR-GRJ |
| 5182 | 158767 | Aaron Hervey | Pulaski Law Firm, PLLC | | 7:20-cv-66465-MCR-GRJ |
| 5183 | 158769 | Eligio Castillo | Pulaski Law Firm, PLLC | | 8:20-cv-43994-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5184 | 158773 | Samuel Fonner | Pulaski Law Firm, PLLC | 7:20-cv-66477-MCR-GRJ | |
| 5185 | 158774 | Shawn Saunders | Pulaski Law Firm, PLLC | 8:20-cv-43998-MCR-GRJ | |
| 5186 | 158778 | Charlie Thrush | Pulaski Law Firm, PLLC | | 8:20-cv-44010-MCR-GRJ |
| 5187 | 158804 | Jonathon Cullen | Pulaski Law Firm, PLLC | 8:20-cv-44044-MCR-GRJ | |
| 5188 | 158811 | Richard Slusher | Pulaski Law Firm, PLLC | | 8:20-cv-44051-MCR-GRJ |
| 5189 | 158813 | Freddie Davis | Pulaski Law Firm, PLLC | 7:20-cv-66516-MCR-GRJ | |
| 5190 | 158814 | Nahaniel Clark | Pulaski Law Firm, PLLC | 8:20-cv-44054-MCR-GRJ | |
| 5191 | 158829 | Nikolas Shannon | Pulaski Law Firm, PLLC | 8:20-cv-44066-MCR-GRJ | |
| 5192 | 158842 | Rachel Hammock | Pulaski Law Firm, PLLC | 8:20-cv-44078-MCR-GRJ | |
| 5193 | 158849 | Nicholas Podell | Pulaski Law Firm, PLLC | 8:20-cv-44085-MCR-GRJ | |
| 5194 | 158853 | Michael Williams | Pulaski Law Firm, PLLC | 8:20-cv-44089-MCR-GRJ | |
| 5195 | 158862 | William Leathers | Pulaski Law Firm, PLLC | | 7:20-cv-66603-MCR-GRJ |
| 5196 | 158897 | Nicholas Pratt | Pulaski Law Firm, PLLC | 8:20-cv-44116-MCR-GRJ | |
| 5197 | 158898 | Amber Kajdacsi | Pulaski Law Firm, PLLC | 7:20-cv-66622-MCR-GRJ | |
| 5198 | 158912 | Christopher French | Pulaski Law Firm, PLLC | 8:20-cv-44128-MCR-GRJ | |
| 5199 | 158921 | William Speier | Pulaski Law Firm, PLLC | 7:20-cv-66646-MCR-GRJ | |
| 5200 | 158935 | David Mcdonald | Pulaski Law Firm, PLLC | 8:20-cv-44146-MCR-GRJ | |
| 5201 | 158946 | Adam Whitmer | Pulaski Law Firm, PLLC | | 8:20-cv-44160-MCR-GRJ |
| 5202 | 158952 | James Kiper | Pulaski Law Firm, PLLC | | 8:20-cv-44166-MCR-GRJ |
| 5203 | 158961 | Jordan Mannor | Pulaski Law Firm, PLLC | 7:20-cv-66680-MCR-GRJ | |
| 5204 | 158970 | Kristina Ferguson | Pulaski Law Firm, PLLC | 8:20-cv-44175-MCR-GRJ | |
| 5205 | 158981 | Patrick Hoekstra | Pulaski Law Firm, PLLC | 7:20-cv-66690-MCR-GRJ | |
| 5206 | 158985 | Marvin Whitehorn | Pulaski Law Firm, PLLC | | 8:20-cv-44184-MCR-GRJ |
| 5207 | 159002 | Darryl Ford | Pulaski Law Firm, PLLC | | 8:20-cv-44196-MCR-GRJ |
| 5208 | 159004 | Donald Bowen | Pulaski Law Firm, PLLC | 8:20-cv-44204-MCR-GRJ | |
| 5209 | 159006 | Orville Beauchamp | Pulaski Law Firm, PLLC | | 8:20-cv-44208-MCR-GRJ |
| 5210 | 159013 | Anthony Elgeti | Pulaski Law Firm, PLLC | 8:20-cv-44217-MCR-GRJ | |
| 5211 | 159033 | Mark Scott | Pulaski Law Firm, PLLC | 8:20-cv-44255-MCR-GRJ | |
| 5212 | 159036 | Michael Crouch | Pulaski Law Firm, PLLC | | 8:20-cv-44258-MCR-GRJ |
| 5213 | 159047 | Matthew Carbaugh | Pulaski Law Firm, PLLC | | 8:20-cv-44268-MCR-GRJ |
| 5214 | 159049 | Sidney Boyd | Pulaski Law Firm, PLLC | | 7:20-cv-66728-MCR-GRJ |
| 5215 | 159050 | Steven Sziklai | Pulaski Law Firm, PLLC | | 7:20-cv-66732-MCR-GRJ |
| 5216 | 159055 | Eric Loftis | Pulaski Law Firm, PLLC | 8:20-cv-44271-MCR-GRJ | |
| 5217 | 159057 | Edward Lynsky | Pulaski Law Firm, PLLC | | 8:20-cv-44274-MCR-GRJ |
| 5218 | 159065 | Andy Meadows | Pulaski Law Firm, PLLC | 8:20-cv-44280-MCR-GRJ | |
| 5219 | 159069 | Kenny Taylor | Pulaski Law Firm, PLLC | 8:20-cv-44284-MCR-GRJ | |
| 5220 | 159075 | Terry Moore | Pulaski Law Firm, PLLC | | 8:20-cv-44287-MCR-GRJ |
| 5221 | 159089 | Adrian Brown | Pulaski Law Firm, PLLC | | 8:20-cv-44296-MCR-GRJ |
| 5222 | 159095 | Phillip Jones | Pulaski Law Firm, PLLC | | 7:20-cv-66781-MCR-GRJ |
| 5223 | 159097 | Michael Battles | Pulaski Law Firm, PLLC | | 7:20-cv-66784-MCR-GRJ |
| 5224 | 159098 | Anthony Stewart | Pulaski Law Firm, PLLC | 8:20-cv-44302-MCR-GRJ | |
| 5225 | 159105 | Michael Cornelius | Pulaski Law Firm, PLLC | 7:20-cv-66793-MCR-GRJ | |
| 5226 | 159111 | Eric Flowers | Pulaski Law Firm, PLLC | | 7:20-cv-66799-MCR-GRJ |
| 5227 | 159125 | Anthony Smith | Pulaski Law Firm, PLLC | 8:20-cv-44321-MCR-GRJ | |
| 5228 | 159127 | William Poole | Pulaski Law Firm, PLLC | | 8:20-cv-44327-MCR-GRJ |
| 5229 | 159148 | Danielle Durga | Pulaski Law Firm, PLLC | | 8:20-cv-44333-MCR-GRJ |
| 5230 | 159149 | Megan Bell | Pulaski Law Firm, PLLC | | 8:20-cv-44336-MCR-GRJ |
| 5231 | 159168 | Derek Holliman | Pulaski Law Firm, PLLC | 8:20-cv-44346-MCR-GRJ | |
| 5232 | 159175 | Jason Hogan | Pulaski Law Firm, PLLC | | 7:20-cv-66851-MCR-GRJ |
| 5233 | 159189 | Artis Duncan | Pulaski Law Firm, PLLC | | 8:20-cv-44365-MCR-GRJ |
| 5234 | 159191 | William Fleming | Pulaski Law Firm, PLLC | | 7:20-cv-66869-MCR-GRJ |
| 5235 | 159207 | Nathan Burks | Pulaski Law Firm, PLLC | | 8:20-cv-44377-MCR-GRJ |
| 5236 | 159222 | Rodney Smith | Pulaski Law Firm, PLLC | 8:20-cv-44393-MCR-GRJ | |
| 5237 | 159234 | Tyrell Kirk | Pulaski Law Firm, PLLC | | 8:20-cv-44412-MCR-GRJ |
| 5238 | 159242 | Shawn Mckinney | Pulaski Law Firm, PLLC | | 8:20-cv-44425-MCR-GRJ |
| 5239 | 159243 | Brandon Arnold | Pulaski Law Firm, PLLC | | 7:20-cv-66917-MCR-GRJ |
| 5240 | 159251 | John Peeler | Pulaski Law Firm, PLLC | 8:20-cv-44433-MCR-GRJ | |
| 5241 | 159259 | Danny Mcgehee | Pulaski Law Firm, PLLC | 8:20-cv-44450-MCR-GRJ | |
| 5242 | 159264 | Kelvin Mchenry | Pulaski Law Firm, PLLC | | 7:20-cv-35601-MCR-GRJ |
| 5243 | 159296 | James Sanders | Pulaski Law Firm, PLLC | 7:20-cv-66975-MCR-GRJ | |
| 5244 | 159302 | Jordan Banks | Pulaski Law Firm, PLLC | 8:20-cv-44475-MCR-GRJ | |
| 5245 | 159315 | Carroll Burnes | Pulaski Law Firm, PLLC | | 7:20-cv-67004-MCR-GRJ |
| 5246 | 159318 | Victor Rangel | Pulaski Law Firm, PLLC | 8:20-cv-44496-MCR-GRJ | |
| 5247 | 159331 | Christopher Wilson | Pulaski Law Firm, PLLC | | 7:20-cv-67015-MCR-GRJ |
| 5248 | 159332 | Christopher White | Pulaski Law Firm, PLLC | | 8:20-cv-44504-MCR-GRJ |
| 5249 | 159336 | Joe Derington | Pulaski Law Firm, PLLC | | 8:20-cv-44513-MCR-GRJ |
| 5250 | 159337 | Ricardo Pichardo | Pulaski Law Firm, PLLC | | 8:20-cv-44517-MCR-GRJ |
| 5251 | 159340 | John Lopez | Pulaski Law Firm, PLLC | 7:20-cv-67027-MCR-GRJ | |
| 5252 | 159342 | Bonny Bayless | Pulaski Law Firm, PLLC | 8:20-cv-44521-MCR-GRJ | |
| 5253 | 159369 | Kyle Gustafson | Pulaski Law Firm, PLLC | 8:20-cv-44533-MCR-GRJ | |
| 5254 | 159375 | Richard Tovar | Pulaski Law Firm, PLLC | | 8:20-cv-44537-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5255 | 159377 | Brandon Alvarado | Pulaski Law Firm, PLLC | | 8:20-cv-44542-MCR-GRJ |
| 5256 | 159378 | Samuel Houston | Pulaski Law Firm, PLLC | 8:20-cv-44546-MCR-GRJ | |
| 5257 | 159388 | Brian Culp | Pulaski Law Firm, PLLC | 8:20-cv-44566-MCR-GRJ | |
| 5258 | 159391 | Steven Spriggs | Pulaski Law Firm, PLLC | 8:20-cv-44571-MCR-GRJ | |
| 5259 | 159398 | Matthew Gomez | Pulaski Law Firm, PLLC | 8:20-cv-44587-MCR-GRJ | |
| 5260 | 159415 | Casey Petry | Pulaski Law Firm, PLLC | 8:20-cv-44625-MCR-GRJ | |
| 5261 | 159417 | Matthew Oakland | Pulaski Law Firm, PLLC | | 8:20-cv-44629-MCR-GRJ |
| 5262 | 159428 | Brandon Wasilk | Pulaski Law Firm, PLLC | | 8:20-cv-44649-MCR-GRJ |
| 5263 | 159441 | Greggory Lobato | Pulaski Law Firm, PLLC | | 8:20-cv-44666-MCR-GRJ |
| 5264 | 159444 | Todd Sharkey | Pulaski Law Firm, PLLC | | 8:20-cv-44670-MCR-GRJ |
| 5265 | 159448 | Jerry Diveney | Pulaski Law Firm, PLLC | 8:20-cv-44678-MCR-GRJ | |
| 5266 | 159453 | Zachary Farris | Pulaski Law Firm, PLLC | 8:20-cv-44690-MCR-GRJ | |
| 5267 | 159473 | Chadwick Shreeves | Pulaski Law Firm, PLLC | 8:20-cv-44694-MCR-GRJ | |
| 5268 | 159487 | Adam Kelley | Pulaski Law Firm, PLLC | | 8:20-cv-43819-MCR-GRJ |
| 5269 | 159489 | William Wiles | Pulaski Law Firm, PLLC | 8:20-cv-43826-MCR-GRJ | |
| 5270 | 159496 | Jordan Morfitt | Pulaski Law Firm, PLLC | 8:20-cv-43837-MCR-GRJ | |
| 5271 | 159498 | Kevin Cates | Pulaski Law Firm, PLLC | | 8:20-cv-43841-MCR-GRJ |
| 5272 | 159504 | Jayme Cupp | Pulaski Law Firm, PLLC | 8:20-cv-43857-MCR-GRJ | |
| 5273 | 159510 | Verner Williams | Pulaski Law Firm, PLLC | | 7:20-cv-67126-MCR-GRJ |
| 5274 | 159515 | Richard Fields | Pulaski Law Firm, PLLC | 8:20-cv-43871-MCR-GRJ | |
| 5275 | 159522 | Tim Swenby | Pulaski Law Firm, PLLC | 8:20-cv-43880-MCR-GRJ | |
| 5276 | 159524 | Adam Kuhlman | Pulaski Law Firm, PLLC | | 8:20-cv-43888-MCR-GRJ |
| 5277 | 159536 | Jackie Neal | Pulaski Law Firm, PLLC | | 8:20-cv-43902-MCR-GRJ |
| 5278 | 159539 | Brian Stewart | Pulaski Law Firm, PLLC | 7:20-cv-67160-MCR-GRJ | |
| 5279 | 159545 | Jonathan Terrill | Pulaski Law Firm, PLLC | | 7:20-cv-67173-MCR-GRJ |
| 5280 | 159546 | Johnathan Bielke | Pulaski Law Firm, PLLC | 8:20-cv-43907-MCR-GRJ | |
| 5281 | 159558 | Patrick Mcmordie | Pulaski Law Firm, PLLC | 8:20-cv-43919-MCR-GRJ | |
| 5282 | 159570 | Dawn Budell | Pulaski Law Firm, PLLC | | 8:20-cv-43937-MCR-GRJ |
| 5283 | 159605 | Kirk Duncan | Pulaski Law Firm, PLLC | 8:20-cv-43981-MCR-GRJ | |
| 5284 | 159619 | Henry Moore | Pulaski Law Firm, PLLC | | 8:20-cv-43985-MCR-GRJ |
| 5285 | 159623 | Danny Nunn | Pulaski Law Firm, PLLC | | 8:20-cv-43995-MCR-GRJ |
| 5286 | 159631 | Joseph Ramsell | Pulaski Law Firm, PLLC | 7:20-cv-67226-MCR-GRJ | |
| 5287 | 159641 | Garry Buell | Pulaski Law Firm, PLLC | 8:20-cv-44007-MCR-GRJ | |
| 5288 | 159648 | Krista Mellinger | Pulaski Law Firm, PLLC | 8:20-cv-44012-MCR-GRJ | |
| 5289 | 159659 | Heather Pablo | Pulaski Law Firm, PLLC | | 8:20-cv-44030-MCR-GRJ |
| 5290 | 159660 | William Miller | Pulaski Law Firm, PLLC | | 8:20-cv-44034-MCR-GRJ |
| 5291 | 159665 | Clarke Lewis | Pulaski Law Firm, PLLC | | 7:20-cv-67248-MCR-GRJ |
| 5292 | 159671 | Nicholas Jones | Pulaski Law Firm, PLLC | 7:20-cv-35364-MCR-GRJ | |
| 5293 | 159688 | Adam Stephenson | Pulaski Law Firm, PLLC | 8:20-cv-44065-MCR-GRJ | |
| 5294 | 159690 | Josh Laine | Pulaski Law Firm, PLLC | 7:20-cv-67269-MCR-GRJ | |
| 5295 | 159693 | Vincent Miozza | Pulaski Law Firm, PLLC | | 8:20-cv-44077-MCR-GRJ |
| 5296 | 159706 | Adam Dawson | Pulaski Law Firm, PLLC | | 8:20-cv-44081-MCR-GRJ |
| 5297 | 159714 | Thomas Anderson | Pulaski Law Firm, PLLC | 8:20-cv-44086-MCR-GRJ | |
| 5298 | 159722 | Michael Brinkman | Pulaski Law Firm, PLLC | | 8:20-cv-44095-MCR-GRJ |
| 5299 | 159725 | Jeremy Sattler | Pulaski Law Firm, PLLC | | 8:20-cv-44104-MCR-GRJ |
| 5300 | 159732 | Caryn Heberling | Pulaski Law Firm, PLLC | | 8:20-cv-44117-MCR-GRJ |
| 5301 | 159739 | Joshua Salaz | Pulaski Law Firm, PLLC | | 8:20-cv-44131-MCR-GRJ |
| 5302 | 159740 | George Betancourt | Pulaski Law Firm, PLLC | 7:20-cv-67298-MCR-GRJ | |
| 5303 | 159763 | Francisco Araiza | Pulaski Law Firm, PLLC | 7:20-cv-35473-MCR-GRJ | |
| 5304 | 159782 | Leroy Wainwright | Pulaski Law Firm, PLLC | 8:20-cv-44167-MCR-GRJ | |
| 5305 | 159786 | Kent Christon | Pulaski Law Firm, PLLC | | 8:20-cv-44170-MCR-GRJ |
| 5306 | 159791 | Nicholas George | Pulaski Law Firm, PLLC | 7:20-cv-67313-MCR-GRJ | |
| 5307 | 159792 | Robert Kozevnikoff | Pulaski Law Firm, PLLC | 8:20-cv-44176-MCR-GRJ | |
| 5308 | 159804 | Josey Phillip | Pulaski Law Firm, PLLC | 7:20-cv-67321-MCR-GRJ | |
| 5309 | 159812 | Michael Raimer | Pulaski Law Firm, PLLC | | 8:20-cv-44211-MCR-GRJ |
| 5310 | 159825 | Dennis Vazquez Rosa | Pulaski Law Firm, PLLC | 7:20-cv-67331-MCR-GRJ | |
| 5311 | 159845 | Anthony Martin | Pulaski Law Firm, PLLC | 8:20-cv-45658-MCR-GRJ | |
| 5312 | 159855 | Michael West | Pulaski Law Firm, PLLC | | 8:20-cv-45683-MCR-GRJ |
| 5313 | 159856 | Branden Limprich | Pulaski Law Firm, PLLC | 7:20-cv-67339-MCR-GRJ | |
| 5314 | 159858 | John Trueblood | Pulaski Law Firm, PLLC | | 8:20-cv-45688-MCR-GRJ |
| 5315 | 159862 | Fredrick Brittain | Pulaski Law Firm, PLLC | | 8:20-cv-45692-MCR-GRJ |
| 5316 | 159865 | Jon Wisman | Pulaski Law Firm, PLLC | 8:20-cv-45696-MCR-GRJ | |
| 5317 | 159876 | Christopher Meyerhoff | Pulaski Law Firm, PLLC | | 7:20-cv-67350-MCR-GRJ |
| 5318 | 159882 | Kevin Cooper | Pulaski Law Firm, PLLC | 8:20-cv-45718-MCR-GRJ | |
| 5319 | 159889 | Yessel Lorenzo | Pulaski Law Firm, PLLC | 8:20-cv-45728-MCR-GRJ | |
| 5320 | 159890 | Eric Gibson | Pulaski Law Firm, PLLC | 7:20-cv-67356-MCR-GRJ | |
| 5321 | 159899 | Sergio Aponte | Pulaski Law Firm, PLLC | | 8:20-cv-45740-MCR-GRJ |
| 5322 | 159912 | Trekeria Edwards | Pulaski Law Firm, PLLC | 8:20-cv-45758-MCR-GRJ | |
| 5323 | 159917 | Randall Bundrum | Pulaski Law Firm, PLLC | 7:20-cv-67365-MCR-GRJ | |
| 5324 | 159941 | Morris Myers | Pulaski Law Firm, PLLC | | 8:20-cv-45815-MCR-GRJ |
| 5325 | 159968 | Jorge Navejas | Pulaski Law Firm, PLLC | | 8:20-cv-45860-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|--------------------|-------------------------|--------------------------|---------------------------|
| 5326 | 159975 | Kathryne Martinez | Pulaski Law Firm, PLLC | | 8:20-cv-45876-MCR-GRJ |
| 5327 | 159990 | Hector Villagrana | Pulaski Law Firm, PLLC | 7:20-cv-67383-MCR-GRJ | |
| 5328 | 159997 | Alejandro Garcia | Pulaski Law Firm, PLLC | | 8:20-cv-45916-MCR-GRJ |
| 5329 | 159999 | Mathew Stock | Pulaski Law Firm, PLLC | 8:20-cv-45922-MCR-GRJ | |
| 5330 | 160014 | Jesse Castro | Pulaski Law Firm, PLLC | | 7:20-cv-67434-MCR-GRJ |
| 5331 | 160024 | Michael Wahlberg | Pulaski Law Firm, PLLC | 8:20-cv-45946-MCR-GRJ | |
| 5332 | 160027 | Joshua Leland | Pulaski Law Firm, PLLC | | 8:20-cv-45952-MCR-GRJ |
| 5333 | 160034 | Paul Holtz | Pulaski Law Firm, PLLC | | 7:20-cv-67457-MCR-GRJ |
| 5334 | 160059 | Arthur Richardson | Pulaski Law Firm, PLLC | 8:20-cv-45989-MCR-GRJ | |
| 5335 | 160062 | Huy Ly | Pulaski Law Firm, PLLC | | 8:20-cv-45995-MCR-GRJ |
| 5336 | 160074 | Taylor Mcclenny | Pulaski Law Firm, PLLC | 8:20-cv-46024-MCR-GRJ | |
| 5337 | 160077 | Ruben Ramirez | Pulaski Law Firm, PLLC | 8:20-cv-46030-MCR-GRJ | |
| 5338 | 160081 | Warren Mines | Pulaski Law Firm, PLLC | | 7:20-cv-67483-MCR-GRJ |
| 5339 | 160098 | Brandon Harris | Pulaski Law Firm, PLLC | 8:20-cv-46087-MCR-GRJ | |
| 5340 | 160104 | Ronald Cole | Pulaski Law Firm, PLLC | | 7:20-cv-67491-MCR-GRJ |
| 5341 | 160107 | Dillion Deshotel | Pulaski Law Firm, PLLC | | 7:20-cv-67497-MCR-GRJ |
| 5342 | 169738 | Corey Dolliver | Pulaski Law Firm, PLLC | 8:20-cv-52818-MCR-GRJ | |
| 5343 | 169740 | Lincoln Saucier | Pulaski Law Firm, PLLC | 8:20-cv-52823-MCR-GRJ | |
| 5344 | 169741 | Walter Blackston | Pulaski Law Firm, PLLC | 8:20-cv-52829-MCR-GRJ | |
| 5345 | 169752 | William Hill | Pulaski Law Firm, PLLC | | 8:20-cv-52884-MCR-GRJ |
| 5346 | 169759 | Nicholas Auritt | Pulaski Law Firm, PLLC | | 8:20-cv-52896-MCR-GRJ |
| 5347 | 169761 | James Hunt | Pulaski Law Firm, PLLC | | 8:20-cv-52906-MCR-GRJ |
| 5348 | 169777 | Eric Hand | Pulaski Law Firm, PLLC | | 8:20-cv-52978-MCR-GRJ |
| 5349 | 169778 | Christopher Kane | Pulaski Law Firm, PLLC | 8:20-cv-52984-MCR-GRJ | |
| 5350 | 169780 | Ray Trent | Pulaski Law Firm, PLLC | | 7:20-cv-63334-MCR-GRJ |
| 5351 | 169782 | Alexander Straight | Pulaski Law Firm, PLLC | | 8:20-cv-52995-MCR-GRJ |
| 5352 | 169786 | Curtis Welch | Pulaski Law Firm, PLLC | 7:20-cv-63342-MCR-GRJ | |
| 5353 | 169787 | Jason Harris | Pulaski Law Firm, PLLC | 8:20-cv-53011-MCR-GRJ | |
| 5354 | 169807 | Brandon Ruffin | Pulaski Law Firm, PLLC | | 8:20-cv-53080-MCR-GRJ |
| 5355 | 169808 | Keith Soto | Pulaski Law Firm, PLLC | | 8:20-cv-53085-MCR-GRJ |
| 5356 | 169831 | Tonya Howell | Pulaski Law Firm, PLLC | 8:20-cv-53129-MCR-GRJ | |
| 5357 | 169832 | Joshua Hargrove | Pulaski Law Firm, PLLC | | 8:20-cv-53133-MCR-GRJ |
| 5358 | 169834 | Jacob Manning | Pulaski Law Firm, PLLC | | 8:20-cv-53141-MCR-GRJ |
| 5359 | 169836 | Jason Gilmore | Pulaski Law Firm, PLLC | | 8:20-cv-53146-MCR-GRJ |
| 5360 | 169839 | Steven Davis | Pulaski Law Firm, PLLC | 8:20-cv-53154-MCR-GRJ | |
| 5361 | 169841 | Mike Sefton | Pulaski Law Firm, PLLC | 8:20-cv-53163-MCR-GRJ | |
| 5362 | 169850 | John Tull | Pulaski Law Firm, PLLC | 8:20-cv-54142-MCR-GRJ | |
| 5363 | 169854 | Cody Henson | Pulaski Law Firm, PLLC | 8:20-cv-54148-MCR-GRJ | |
| 5364 | 169867 | Gabriel Dial | Pulaski Law Firm, PLLC | 8:20-cv-54177-MCR-GRJ | |
| 5365 | 169876 | Jacob Lacy | Pulaski Law Firm, PLLC | 7:20-cv-63837-MCR-GRJ | |
| 5366 | 169879 | Rickey Langston | Pulaski Law Firm, PLLC | 8:20-cv-54196-MCR-GRJ | |
| 5367 | 169884 | Ryan Blue | Pulaski Law Firm, PLLC | 7:20-cv-63842-MCR-GRJ | |
| 5368 | 169885 | Deric Croan | Pulaski Law Firm, PLLC | | 8:20-cv-54208-MCR-GRJ |
| 5369 | 169887 | Joshua Leitch | Pulaski Law Firm, PLLC | 8:20-cv-54217-MCR-GRJ | |
| 5370 | 169890 | Emery Bennett | Pulaski Law Firm, PLLC | 8:20-cv-54224-MCR-GRJ | |
| 5371 | 169897 | Ryan Norton | Pulaski Law Firm, PLLC | | 8:20-cv-54241-MCR-GRJ |
| 5372 | 169904 | David Cupp | Pulaski Law Firm, PLLC | | 8:20-cv-54256-MCR-GRJ |
| 5373 | 169911 | Trever Cowen | Pulaski Law Firm, PLLC | | 8:20-cv-54273-MCR-GRJ |
| 5374 | 169921 | Laramie Nielsen | Pulaski Law Firm, PLLC | 8:20-cv-54288-MCR-GRJ | |
| 5375 | 169924 | Randy Bedford | Pulaski Law Firm, PLLC | | 8:20-cv-54296-MCR-GRJ |
| 5376 | 169925 | Steven Kaleak | Pulaski Law Firm, PLLC | | 7:20-cv-63866-MCR-GRJ |
| 5377 | 169934 | Andrew Beverly | Pulaski Law Firm, PLLC | | 8:20-cv-54311-MCR-GRJ |
| 5378 | 169935 | William Sanford | Pulaski Law Firm, PLLC | | 7:20-cv-63875-MCR-GRJ |
| 5379 | 169939 | David Settuba | Pulaski Law Firm, PLLC | | 8:20-cv-54323-MCR-GRJ |
| 5380 | 169940 | Rosa Regalado | Pulaski Law Firm, PLLC | 8:20-cv-54326-MCR-GRJ | |
| 5381 | 169944 | Derek Snyder | Pulaski Law Firm, PLLC | | 8:20-cv-54340-MCR-GRJ |
| 5382 | 169945 | Brian Richardson | Pulaski Law Firm, PLLC | 8:20-cv-54344-MCR-GRJ | |
| 5383 | 169965 | Hawkins Campbell | Pulaski Law Firm, PLLC | | 7:20-cv-63889-MCR-GRJ |
| 5384 | 177507 | Steve Azevedo | Pulaski Law Firm, PLLC | 8:20-cv-45113-MCR-GRJ | |
| 5385 | 177515 | Adam Martin | Pulaski Law Firm, PLLC | 8:20-cv-45130-MCR-GRJ | |
| 5386 | 177516 | Willie Mason | Pulaski Law Firm, PLLC | | 8:20-cv-45132-MCR-GRJ |
| 5387 | 177524 | Corey Conn-Tung | Pulaski Law Firm, PLLC | 8:20-cv-45147-MCR-GRJ | |
| 5388 | 177528 | Michael Andrews | Pulaski Law Firm, PLLC | | 8:20-cv-45155-MCR-GRJ |
| 5389 | 177529 | Reginald Grissett | Pulaski Law Firm, PLLC | | 8:20-cv-45157-MCR-GRJ |
| 5390 | 177530 | Fred Afraid Of Bear | Pulaski Law Firm, PLLC | 8:20-cv-45159-MCR-GRJ | |
| 5391 | 177532 | Wes Brough | Pulaski Law Firm, PLLC | | 8:20-cv-45163-MCR-GRJ |
| 5392 | 177534 | David Ferrance | Pulaski Law Firm, PLLC | | 8:20-cv-45168-MCR-GRJ |
| 5393 | 177537 | Omar Edwards | Pulaski Law Firm, PLLC | 8:20-cv-45172-MCR-GRJ | |
| 5394 | 177539 | Cornelius Hampton | Pulaski Law Firm, PLLC | | 7:20-cv-94635-MCR-GRJ |
| 5395 | 177547 | Casey Hall | Pulaski Law Firm, PLLC | | 7:20-cv-94640-MCR-GRJ |
| 5396 | 177548 | Peter Claspell | Pulaski Law Firm, PLLC | | 7:20-cv-94644-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5397 | 177557 | Alvaro Barragancervantes | Pulaski Law Firm, PLLC | | 8:20-cv-45205-MCR-GRJ |
| 5398 | 177558 | Anthony Bays | Pulaski Law Firm, PLLC | 8:20-cv-45207-MCR-GRJ | |
| 5399 | 177569 | Jeffrey Glossip | Pulaski Law Firm, PLLC | | 8:20-cv-45227-MCR-GRJ |
| 5400 | 177570 | Shawn Goodsell | Pulaski Law Firm, PLLC | | 8:20-cv-45229-MCR-GRJ |
| 5401 | 177572 | Johnny Jones | Pulaski Law Firm, PLLC | 8:20-cv-45233-MCR-GRJ | |
| 5402 | 177573 | Willie Jordan | Pulaski Law Firm, PLLC | 8:20-cv-45235-MCR-GRJ | |
| 5403 | 177578 | John Navarro | Pulaski Law Firm, PLLC | | 8:20-cv-45250-MCR-GRJ |
| 5404 | 177582 | Robert Sargent | Pulaski Law Firm, PLLC | | 8:20-cv-45263-MCR-GRJ |
| 5405 | 177584 | David Strange | Pulaski Law Firm, PLLC | | 8:20-cv-45270-MCR-GRJ |
| 5406 | 177585 | Skeet Styer | Pulaski Law Firm, PLLC | 8:20-cv-45274-MCR-GRJ | |
| 5407 | 177595 | Matthew Ziburis | Pulaski Law Firm, PLLC | | 8:20-cv-45302-MCR-GRJ |
| 5408 | 177596 | Anthony Burke | Pulaski Law Firm, PLLC | | 8:20-cv-45372-MCR-GRJ |
| 5409 | 177601 | Brennan Adcock | Pulaski Law Firm, PLLC | | 8:20-cv-45385-MCR-GRJ |
| 5410 | 177603 | Brent Christie | Pulaski Law Firm, PLLC | 8:20-cv-45391-MCR-GRJ | |
| 5411 | 177604 | James Darling | Pulaski Law Firm, PLLC | 8:20-cv-45394-MCR-GRJ | |
| 5412 | 177612 | Harold Hauck | Pulaski Law Firm, PLLC | | 8:20-cv-45420-MCR-GRJ |
| 5413 | 177623 | Brian Godin | Pulaski Law Firm, PLLC | | 8:20-cv-45450-MCR-GRJ |
| 5414 | 177624 | Bradley Davis | Pulaski Law Firm, PLLC | | 8:20-cv-45453-MCR-GRJ |
| 5415 | 177633 | Ryan Smith | Pulaski Law Firm, PLLC | | 8:20-cv-45477-MCR-GRJ |
| 5416 | 177639 | Brian Poppe | Pulaski Law Firm, PLLC | 8:20-cv-45498-MCR-GRJ | |
| 5417 | 177645 | Christopher Mcclane | Pulaski Law Firm, PLLC | 8:20-cv-45516-MCR-GRJ | |
| 5418 | 177648 | Gill Gatlin | Pulaski Law Firm, PLLC | 8:20-cv-45525-MCR-GRJ | |
| 5419 | 177653 | Chris Delgado | Pulaski Law Firm, PLLC | | 8:20-cv-45537-MCR-GRJ |
| 5420 | 177662 | David Barcenas | Pulaski Law Firm, PLLC | | 8:20-cv-45564-MCR-GRJ |
| 5421 | 177663 | Juliano Belluardo | Pulaski Law Firm, PLLC | 8:20-cv-45567-MCR-GRJ | |
| 5422 | 177664 | Stephanie Belluardo | Pulaski Law Firm, PLLC | | 8:20-cv-45789-MCR-GRJ |
| 5423 | 177667 | Everly Mccully | Pulaski Law Firm, PLLC | | 8:20-cv-45805-MCR-GRJ |
| 5424 | 177670 | Terry Davis | Pulaski Law Firm, PLLC | | 8:20-cv-45819-MCR-GRJ |
| 5425 | 177680 | Michael Lindsey | Pulaski Law Firm, PLLC | 8:20-cv-45863-MCR-GRJ | |
| 5426 | 177691 | Andrew Hoel | Pulaski Law Firm, PLLC | | 8:20-cv-45913-MCR-GRJ |
| 5427 | 177693 | Joe Cranfield | Pulaski Law Firm, PLLC | 8:20-cv-45923-MCR-GRJ | |
| 5428 | 177713 | Gary Bartolomeo | Pulaski Law Firm, PLLC | 7:20-cv-94660-MCR-GRJ | |
| 5429 | 177714 | Donald Ingels | Pulaski Law Firm, PLLC | 8:20-cv-46035-MCR-GRJ | |
| 5430 | 177715 | Nathan Ferguson | Pulaski Law Firm, PLLC | 8:20-cv-46041-MCR-GRJ | |
| 5431 | 177728 | Theodore Leithart | Pulaski Law Firm, PLLC | 8:20-cv-46106-MCR-GRJ | |
| 5432 | 177731 | Roger Grimes | Pulaski Law Firm, PLLC | 8:20-cv-46125-MCR-GRJ | |
| 5433 | 177757 | Lorenzo Wilson | Pulaski Law Firm, PLLC | | 8:20-cv-46260-MCR-GRJ |
| 5434 | 177769 | Levi Caplinger | Pulaski Law Firm, PLLC | 8:20-cv-46308-MCR-GRJ | |
| 5435 | 188693 | Edwin Fleming | Pulaski Law Firm, PLLC | 8:20-cv-28668-MCR-GRJ | |
| 5436 | 188699 | Tyrone Paris | Pulaski Law Firm, PLLC | 8:20-cv-28686-MCR-GRJ | |
| 5437 | 188701 | David Hobson | Pulaski Law Firm, PLLC | | 8:20-cv-28692-MCR-GRJ |
| 5438 | 188708 | Robert Martinez | Pulaski Law Firm, PLLC | 8:20-cv-28712-MCR-GRJ | |
| 5439 | 188709 | William Ervin | Pulaski Law Firm, PLLC | | 8:20-cv-28715-MCR-GRJ |
| 5440 | 188711 | Jason Baker | Pulaski Law Firm, PLLC | | 8:20-cv-28720-MCR-GRJ |
| 5441 | 188712 | Quimeishae Johnson | Pulaski Law Firm, PLLC | | 8:20-cv-28723-MCR-GRJ |
| 5442 | 188714 | Robert Adam | Pulaski Law Firm, PLLC | 8:20-cv-28729-MCR-GRJ | |
| 5443 | 188724 | Barrett Haywood | Pulaski Law Firm, PLLC | | 8:20-cv-28760-MCR-GRJ |
| 5444 | 191568 | Rafike Abdo | Pulaski Law Firm, PLLC | 8:20-cv-31542-MCR-GRJ | |
| 5445 | 191579 | Robert Annicelli | Pulaski Law Firm, PLLC | 8:20-cv-31558-MCR-GRJ | |
| 5446 | 191581 | Justin Bailey | Pulaski Law Firm, PLLC | 8:20-cv-38954-MCR-GRJ | |
| 5447 | 191582 | Patrica Baker | Pulaski Law Firm, PLLC | 8:20-cv-38958-MCR-GRJ | |
| 5448 | 191587 | Robert Benton | Pulaski Law Firm, PLLC | | 8:20-cv-38975-MCR-GRJ |
| 5449 | 191589 | Michael Bevis | Pulaski Law Firm, PLLC | | 8:20-cv-38983-MCR-GRJ |
| 5450 | 191593 | Christopher Bobo | Pulaski Law Firm, PLLC | | 8:20-cv-38999-MCR-GRJ |
| 5451 | 191594 | Daniel Bodrog | Pulaski Law Firm, PLLC | 8:20-cv-31562-MCR-GRJ | |
| 5452 | 191597 | James Bornemann | Pulaski Law Firm, PLLC | | 8:20-cv-31565-MCR-GRJ |
| 5453 | 191609 | Francis Burke | Pulaski Law Firm, PLLC | 8:20-cv-31576-MCR-GRJ | |
| 5454 | 191613 | Tiffany Canter | Pulaski Law Firm, PLLC | 8:20-cv-39051-MCR-GRJ | |
| 5455 | 191623 | Jon Cole | Pulaski Law Firm, PLLC | | 8:20-cv-31584-MCR-GRJ |
| 5456 | 191638 | Aron Cross | Pulaski Law Firm, PLLC | | 8:20-cv-31603-MCR-GRJ |
| 5457 | 191647 | Scott Denney | Pulaski Law Firm, PLLC | | 8:20-cv-39144-MCR-GRJ |
| 5458 | 191654 | Jonathan Escalera Argueta | Pulaski Law Firm, PLLC | | 8:20-cv-39172-MCR-GRJ |
| 5459 | 191657 | Joey Evans | Pulaski Law Firm, PLLC | 8:20-cv-39183-MCR-GRJ | |
| 5460 | 191666 | Michael Flynn | Pulaski Law Firm, PLLC | | 8:20-cv-39217-MCR-GRJ |
| 5461 | 191674 | Justin Garcia | Pulaski Law Firm, PLLC | | 8:20-cv-31617-MCR-GRJ |
| 5462 | 191677 | Johnny Garcia | Pulaski Law Firm, PLLC | 8:20-cv-31626-MCR-GRJ | |
| 5463 | 191678 | Taylor Garrison | Pulaski Law Firm, PLLC | 8:20-cv-39248-MCR-GRJ | |
| 5464 | 191680 | Kyle Gauthier | Pulaski Law Firm, PLLC | | 8:20-cv-39254-MCR-GRJ |
| 5465 | 191681 | Terry Gibbs | Pulaski Law Firm, PLLC | 8:20-cv-39258-MCR-GRJ | |
| 5466 | 191693 | Joshua Guest | Pulaski Law Firm, PLLC | 8:20-cv-39290-MCR-GRJ | |
| 5467 | 191694 | Glen Guidi | Pulaski Law Firm, PLLC | | 8:20-cv-31639-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|-------------------------|--------------------------|
| 5468 | 191700 | Jason Hanson | Pulaski Law Firm, PLLC | 8:20-cv-31646-MCR-GRJ | |
| 5469 | 191701 | Jamille Hardnett | Pulaski Law Firm, PLLC | | 8:20-cv-31649-MCR-GRJ |
| 5470 | 191710 | Tamara Hedden | Pulaski Law Firm, PLLC | | 8:20-cv-39324-MCR-GRJ |
| 5471 | 191713 | Bradley Henderson | Pulaski Law Firm, PLLC | | 8:20-cv-39332-MCR-GRJ |
| 5472 | 191715 | Richard Herren | Pulaski Law Firm, PLLC | 8:20-cv-31654-MCR-GRJ | |
| 5473 | 191723 | Joseph Howe | Pulaski Law Firm, PLLC | | 8:20-cv-39354-MCR-GRJ |
| 5474 | 191724 | Matthew Howell | Pulaski Law Firm, PLLC | 8:20-cv-39355-MCR-GRJ | |
| 5475 | 191726 | Gregg Jackson | Pulaski Law Firm, PLLC | | 8:20-cv-39360-MCR-GRJ |
| 5476 | 191729 | Spencer Johnson | Pulaski Law Firm, PLLC | 8:20-cv-31660-MCR-GRJ | |
| 5477 | 191736 | Wesley Jones | Pulaski Law Firm, PLLC | 8:20-cv-3973-MCR-GRJ | |
| 5478 | 191739 | Jeremiah Kay | Pulaski Law Firm, PLLC | 8:20-cv-31672-MCR-GRJ | |
| 5479 | 191741 | Michael Kelly | Pulaski Law Firm, PLLC | | 8:20-cv-31678-MCR-GRJ |
| 5480 | 191742 | Jesse Kennedy | Pulaski Law Firm, PLLC | 8:20-cv-31682-MCR-GRJ | |
| 5481 | 191757 | Michael Leer | Pulaski Law Firm, PLLC | 8:20-cv-38435-MCR-GRJ | |
| 5482 | 191759 | Vicki Lemley | Pulaski Law Firm, PLLC | 8:20-cv-38446-MCR-GRJ | |
| 5483 | 191770 | Cody Martin | Pulaski Law Firm, PLLC | 8:20-cv-31696-MCR-GRJ | |
| 5484 | 191781 | Sean Mcneel | Pulaski Law Firm, PLLC | 8:20-cv-38542-MCR-GRJ | |
| 5485 | 191783 | William Mcrae | Pulaski Law Firm, PLLC | | 8:20-cv-31708-MCR-GRJ |
| 5486 | 191789 | Tabitha Miller | Pulaski Law Firm, PLLC | | 8:20-cv-31714-MCR-GRJ |
| 5487 | 191794 | Debra Moran | Pulaski Law Firm, PLLC | 8:20-cv-31726-MCR-GRJ | |
| 5488 | 191797 | James Morrow | Pulaski Law Firm, PLLC | | 8:20-cv-38587-MCR-GRJ |
| 5489 | 191801 | Thomas Mulcahy | Pulaski Law Firm, PLLC | 8:20-cv-31732-MCR-GRJ | |
| 5490 | 191803 | Jason Nelson | Pulaski Law Firm, PLLC | 8:20-cv-31734-MCR-GRJ | |
| 5491 | 191821 | Timothy Pettis | Pulaski Law Firm, PLLC | | 8:20-cv-31744-MCR-GRJ |
| 5492 | 191824 | Christopher Poole | Pulaski Law Firm, PLLC | | 8:20-cv-38686-MCR-GRJ |
| 5493 | 191834 | Donald Rapier | Pulaski Law Firm, PLLC | 8:20-cv-31755-MCR-GRJ | |
| 5494 | 191836 | Jordan Rechsteiner | Pulaski Law Firm, PLLC | 8:20-cv-38729-MCR-GRJ | |
| 5495 | 191838 | Eugene Rice | Pulaski Law Firm, PLLC | 8:20-cv-38739-MCR-GRJ | |
| 5496 | 191850 | Jacqueline Russell | Pulaski Law Firm, PLLC | 8:20-cv-31774-MCR-GRJ | |
| 5497 | 191858 | John Scott | Pulaski Law Firm, PLLC | 8:20-cv-31778-MCR-GRJ | |
| 5498 | 191872 | Deandre Sloan | Pulaski Law Firm, PLLC | | 8:20-cv-38848-MCR-GRJ |
| 5499 | 191879 | Clayton Snow | Pulaski Law Firm, PLLC | | 8:20-cv-31782-MCR-GRJ |
| 5500 | 191882 | Jason Spanopoulos | Pulaski Law Firm, PLLC | | 8:20-cv-38886-MCR-GRJ |
| 5501 | 191884 | Joseph Spencer | Pulaski Law Firm, PLLC | 8:20-cv-38891-MCR-GRJ | |
| 5502 | 191885 | Eric Spilman | Pulaski Law Firm, PLLC | 8:20-cv-31784-MCR-GRJ | |
| 5503 | 191890 | Deaven Stermer | Pulaski Law Firm, PLLC | 8:20-cv-38905-MCR-GRJ | |
| 5504 | 191891 | Kevin Stewart | Pulaski Law Firm, PLLC | 8:20-cv-38910-MCR-GRJ | |
| 5505 | 191902 | Edrick Thomas | Pulaski Law Firm, PLLC | | 8:20-cv-38945-MCR-GRJ |
| 5506 | 191912 | Matthew Vance | Pulaski Law Firm, PLLC | 8:20-cv-38981-MCR-GRJ | |
| 5507 | 191920 | Jimmy Wager | Pulaski Law Firm, PLLC | | 8:20-cv-39009-MCR-GRJ |
| 5508 | 191927 | Adrian Willemse | Pulaski Law Firm, PLLC | | 8:20-cv-39030-MCR-GRJ |
| 5509 | 191928 | Kevon Williams | Pulaski Law Firm, PLLC | 8:20-cv-31792-MCR-GRJ | |
| 5510 | 191937 | Kenneth Woods | Pulaski Law Firm, PLLC | 8:20-cv-39061-MCR-GRJ | |
| 5511 | 191938 | Ryder Wortman | Pulaski Law Firm, PLLC | 8:20-cv-39065-MCR-GRJ | |
| 5512 | 191940 | Michael Wynkoop | Pulaski Law Firm, PLLC | | 8:20-cv-39072-MCR-GRJ |
| 5513 | 200550 | Brandon Ladley | Pulaski Law Firm, PLLC | 8:20-cv-46394-MCR-GRJ | |
| 5514 | 200551 | Joshua Self | Pulaski Law Firm, PLLC | 8:20-cv-46398-MCR-GRJ | |
| 5515 | 200555 | Micheal Gloschat | Pulaski Law Firm, PLLC | | 8:20-cv-46414-MCR-GRJ |
| 5516 | 200560 | David Washburn | Pulaski Law Firm, PLLC | | 8:20-cv-46432-MCR-GRJ |
| 5517 | 200563 | Antonio Soto | Pulaski Law Firm, PLLC | | 8:20-cv-46443-MCR-GRJ |
| 5518 | 200570 | Jamie Taucher | Pulaski Law Firm, PLLC | 8:20-cv-46471-MCR-GRJ | |
| 5519 | 200571 | Oluwafemi Fayemiwo | Pulaski Law Firm, PLLC | 8:20-cv-46475-MCR-GRJ | |
| 5520 | 200573 | Michael Brown | Pulaski Law Firm, PLLC | | 8:20-cv-46480-MCR-GRJ |
| 5521 | 200577 | Christopher Eads | Pulaski Law Firm, PLLC | | 8:20-cv-46496-MCR-GRJ |
| 5522 | 200580 | Jeremy Irwin | Pulaski Law Firm, PLLC | | 8:20-cv-46508-MCR-GRJ |
| 5523 | 200589 | Jonathan Russell | Pulaski Law Firm, PLLC | 8:20-cv-46542-MCR-GRJ | |
| 5524 | 200592 | Derrick Simmons | Pulaski Law Firm, PLLC | 8:20-cv-46554-MCR-GRJ | |
| 5525 | 200601 | Kenneth Loehner | Pulaski Law Firm, PLLC | | 8:20-cv-46584-MCR-GRJ |
| 5526 | 200604 | Austin Keck | Pulaski Law Firm, PLLC | | 8:20-cv-46592-MCR-GRJ |
| 5527 | 200605 | Shawn Campbell | Pulaski Law Firm, PLLC | 8:20-cv-46595-MCR-GRJ | |
| 5528 | 200607 | Jay Pelogitis | Pulaski Law Firm, PLLC | | 8:20-cv-46601-MCR-GRJ |
| 5529 | 200608 | Cody Wille | Pulaski Law Firm, PLLC | | 8:20-cv-46604-MCR-GRJ |
| 5530 | 200611 | Justin Mcdaniel | Pulaski Law Firm, PLLC | 8:20-cv-46613-MCR-GRJ | |
| 5531 | 200612 | Samantha Short | Pulaski Law Firm, PLLC | 8:20-cv-46616-MCR-GRJ | |
| 5532 | 200616 | Bradley Erb | Pulaski Law Firm, PLLC | 8:20-cv-46628-MCR-GRJ | |
| 5533 | 200618 | Kurtis Cherry | Pulaski Law Firm, PLLC | | 8:20-cv-46633-MCR-GRJ |
| 5534 | 200619 | Billy Stump | Pulaski Law Firm, PLLC | 8:20-cv-46636-MCR-GRJ | |
| 5535 | 200621 | Timothy Bailey | Pulaski Law Firm, PLLC | 8:20-cv-46641-MCR-GRJ | |
| 5536 | 200630 | Mark Hannah | Pulaski Law Firm, PLLC | | 8:20-cv-46667-MCR-GRJ |
| 5537 | 200632 | Marygold Tarrosa | Pulaski Law Firm, PLLC | | 8:20-cv-46673-MCR-GRJ |
| 5538 | 200633 | Patrick Myers | Pulaski Law Firm, PLLC | 8:20-cv-46676-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|------|------|--------------------------|---------------------------|
| 5539 | 200634 | Creed Simmons | Pulaski Law Firm, PLLC | 8:20-cv-46678-MCR-GRJ | |
| 5540 | 200637 | Thomas Lind | Pulaski Law Firm, PLLC | | 8:20-cv-46687-MCR-GRJ |
| 5541 | 200640 | Edward Cabral | Pulaski Law Firm, PLLC | | 8:20-cv-46695-MCR-GRJ |
| 5542 | 200641 | Brandon Mccall | Pulaski Law Firm, PLLC | 8:20-cv-46698-MCR-GRJ | |
| 5543 | 200644 | Nathon Brinkman | Pulaski Law Firm, PLLC | | 8:20-cv-46706-MCR-GRJ |
| 5544 | 200647 | Tyler Jacobson | Pulaski Law Firm, PLLC | | 8:20-cv-46715-MCR-GRJ |
| 5545 | 200648 | Jacob Cline | Pulaski Law Firm, PLLC | 8:20-cv-46718-MCR-GRJ | |
| 5546 | 200649 | Jonathan Harris | Pulaski Law Firm, PLLC | | 8:20-cv-46721-MCR-GRJ |
| 5547 | 200653 | Paul Sanders | Pulaski Law Firm, PLLC | | 8:20-cv-46732-MCR-GRJ |
| 5548 | 200654 | Mark Nienhuis | Pulaski Law Firm, PLLC | 8:20-cv-46736-MCR-GRJ | |
| 5549 | 200656 | Ernest Diemoz | Pulaski Law Firm, PLLC | | 8:20-cv-46741-MCR-GRJ |
| 5550 | 200657 | Khristopher Matthews-Marion | Pulaski Law Firm, PLLC | 8:20-cv-46744-MCR-GRJ | |
| 5551 | 200658 | Eric Sprague | Pulaski Law Firm, PLLC | | 8:20-cv-46747-MCR-GRJ |
| 5552 | 200659 | Dedrick Mcbeth | Pulaski Law Firm, PLLC | 8:20-cv-46750-MCR-GRJ | |
| 5553 | 200660 | Noel Watson | Pulaski Law Firm, PLLC | 8:20-cv-46753-MCR-GRJ | |
| 5554 | 200661 | John Warmath | Pulaski Law Firm, PLLC | 8:20-cv-46756-MCR-GRJ | |
| 5555 | 200663 | Falecha Qualls | Pulaski Law Firm, PLLC | 8:20-cv-46762-MCR-GRJ | |
| 5556 | 200665 | Luis Stevenson | Pulaski Law Firm, PLLC | | 8:20-cv-46767-MCR-GRJ |
| 5557 | 200666 | Courtney Schlachter | Pulaski Law Firm, PLLC | | 8:20-cv-46770-MCR-GRJ |
| 5558 | 200667 | Fakishia Rice | Pulaski Law Firm, PLLC | | 8:20-cv-46772-MCR-GRJ |
| 5559 | 200670 | Katina Chapman | Pulaski Law Firm, PLLC | 8:20-cv-46781-MCR-GRJ | |
| 5560 | 200675 | Michael Falzon | Pulaski Law Firm, PLLC | | 8:20-cv-46796-MCR-GRJ |
| 5561 | 200683 | Roy Brown | Pulaski Law Firm, PLLC | 8:20-cv-46819-MCR-GRJ | |
| 5562 | 200685 | Richard Gledhill | Pulaski Law Firm, PLLC | 8:20-cv-46825-MCR-GRJ | |
| 5563 | 200689 | Sierra Heller | Pulaski Law Firm, PLLC | 8:20-cv-46836-MCR-GRJ | |
| 5564 | 200690 | Marcos Reyes | Pulaski Law Firm, PLLC | | 8:20-cv-46839-MCR-GRJ |
| 5565 | 200693 | Rene Eliste | Pulaski Law Firm, PLLC | 8:20-cv-46847-MCR-GRJ | |
| 5566 | 200697 | Walter Cheely | Pulaski Law Firm, PLLC | 8:20-cv-46858-MCR-GRJ | |
| 5567 | 200698 | Christopher Hansen | Pulaski Law Firm, PLLC | 8:20-cv-46861-MCR-GRJ | |
| 5568 | 200700 | Christopher Gordon | Pulaski Law Firm, PLLC | 8:20-cv-46864-MCR-GRJ | |
| 5569 | 200702 | Gib Martindale | Pulaski Law Firm, PLLC | 8:20-cv-46868-MCR-GRJ | |
| 5570 | 200704 | Jason Copeland | Pulaski Law Firm, PLLC | 8:20-cv-46872-MCR-GRJ | |
| 5571 | 200705 | Jason Thompson | Pulaski Law Firm, PLLC | | 8:20-cv-46874-MCR-GRJ |
| 5572 | 200709 | Ryan Smith | Pulaski Law Firm, PLLC | | 8:20-cv-46882-MCR-GRJ |
| 5573 | 200719 | Justin Boyd | Pulaski Law Firm, PLLC | 8:20-cv-66347-MCR-GRJ | |
| 5574 | 200723 | Adam Nelms | Pulaski Law Firm, PLLC | 8:20-cv-45947-MCR-GRJ | |
| 5575 | 200726 | Anthony Mata | Pulaski Law Firm, PLLC | 8:20-cv-45964-MCR-GRJ | |
| 5576 | 200729 | Joshua Parrish | Pulaski Law Firm, PLLC | | 8:20-cv-45983-MCR-GRJ |
| 5577 | 200731 | Jarrett Boren | Pulaski Law Firm, PLLC | 8:20-cv-45994-MCR-GRJ | |
| 5578 | 200736 | Humphrey Evans | Pulaski Law Firm, PLLC | 8:20-cv-46022-MCR-GRJ | |
| 5579 | 200737 | Latondra Green | Pulaski Law Firm, PLLC | 8:20-cv-46027-MCR-GRJ | |
| 5580 | 200738 | Donte Gustus | Pulaski Law Firm, PLLC | | 8:20-cv-46033-MCR-GRJ |
| 5581 | 200742 | Aaron Hinkle | Pulaski Law Firm, PLLC | | 8:20-cv-46055-MCR-GRJ |
| 5582 | 200744 | Vega Howell | Pulaski Law Firm, PLLC | | 8:20-cv-46067-MCR-GRJ |
| 5583 | 200750 | Timothy Layman | Pulaski Law Firm, PLLC | 8:20-cv-46094-MCR-GRJ | |
| 5584 | 200755 | David Rongey | Pulaski Law Firm, PLLC | 8:20-cv-46122-MCR-GRJ | |
| 5585 | 200757 | Michael Manar | Pulaski Law Firm, PLLC | 8:20-cv-46134-MCR-GRJ | |
| 5586 | 200762 | Robert Mckay | Pulaski Law Firm, PLLC | 8:20-cv-46164-MCR-GRJ | |
| 5587 | 200765 | Marvin Taylor | Pulaski Law Firm, PLLC | 8:20-cv-46181-MCR-GRJ | |
| 5588 | 200768 | Howard Adams | Pulaski Law Firm, PLLC | | 8:20-cv-46197-MCR-GRJ |
| 5589 | 200772 | Carlos Rivera Menendez | Pulaski Law Firm, PLLC | 8:20-cv-46221-MCR-GRJ | |
| 5590 | 200773 | Dylan Prosper | Pulaski Law Firm, PLLC | | 8:20-cv-46226-MCR-GRJ |
| 5591 | 200776 | Gabriel Ramirez | Pulaski Law Firm, PLLC | 8:20-cv-46243-MCR-GRJ | |
| 5592 | 200794 | John Stensrud | Pulaski Law Firm, PLLC | | 8:20-cv-46316-MCR-GRJ |
| 5593 | 200797 | Andrew Duggins | Pulaski Law Firm, PLLC | | 8:20-cv-46328-MCR-GRJ |
| 5594 | 200810 | Timothy Plaisted | Pulaski Law Firm, PLLC | | 8:20-cv-46381-MCR-GRJ |
| 5595 | 200811 | Brannon Reeves | Pulaski Law Firm, PLLC | | 8:20-cv-46385-MCR-GRJ |
| 5596 | 200819 | Daniel Wells | Pulaski Law Firm, PLLC | 8:20-cv-46415-MCR-GRJ | |
| 5597 | 200821 | Shawn Courson | Pulaski Law Firm, PLLC | | 8:20-cv-46422-MCR-GRJ |
| 5598 | 200822 | Jose Santos | Pulaski Law Firm, PLLC | | 8:20-cv-46426-MCR-GRJ |
| 5599 | 200834 | Amy Trevino | Pulaski Law Firm, PLLC | | 8:20-cv-46470-MCR-GRJ |
| 5600 | 200840 | Kareem Brown | Pulaski Law Firm, PLLC | 8:20-cv-46493-MCR-GRJ | |
| 5601 | 200860 | Fallon Knapp | Pulaski Law Firm, PLLC | | 8:20-cv-46557-MCR-GRJ |
| 5602 | 200866 | Gregory Feezell | Pulaski Law Firm, PLLC | 8:20-cv-46579-MCR-GRJ | |
| 5603 | 200883 | Gary Eskew | Pulaski Law Firm, PLLC | 8:20-cv-46629-MCR-GRJ | |
| 5604 | 200888 | Mark Vo | Pulaski Law Firm, PLLC | 8:20-cv-46645-MCR-GRJ | |
| 5605 | 200896 | Jabbar Hicks | Pulaski Law Firm, PLLC | | 8:20-cv-46668-MCR-GRJ |
| 5606 | 200898 | David Crawford | Pulaski Law Firm, PLLC | 8:20-cv-46674-MCR-GRJ | |
| 5607 | 200910 | Courtney Reeves | Pulaski Law Firm, PLLC | 8:20-cv-46710-MCR-GRJ | |
| 5608 | 200914 | James Martin | Pulaski Law Firm, PLLC | 8:20-cv-46722-MCR-GRJ | |
| 5609 | 200915 | Bobby Montgomery | Pulaski Law Firm, PLLC | 8:20-cv-46725-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5610 | 200919 | Eric Fluharty | Pulaski Law Firm, PLLC | | 8:20-cv-46737-MCR-GRJ |
| 5611 | 200929 | Teriauna Roebuck | Pulaski Law Firm, PLLC | | 8:20-cv-46768-MCR-GRJ |
| 5612 | 200938 | Donald Allen | Pulaski Law Firm, PLLC | 8:20-cv-46794-MCR-GRJ | |
| 5613 | 200943 | Adlee Mederrick | Pulaski Law Firm, PLLC | 8:20-cv-46809-MCR-GRJ | |
| 5614 | 200949 | Kevin Clapper | Pulaski Law Firm, PLLC | | 8:20-cv-46826-MCR-GRJ |
| 5615 | 200955 | Courtney Myricks | Pulaski Law Firm, PLLC | 8:20-cv-46845-MCR-GRJ | |
| 5616 | 200956 | Jerrod Henry | Pulaski Law Firm, PLLC | | 8:20-cv-46848-MCR-GRJ |
| 5617 | 200960 | Wayne Banks | Pulaski Law Firm, PLLC | 8:20-cv-46859-MCR-GRJ | |
| 5618 | 200965 | Brian Golwitzer | Pulaski Law Firm, PLLC | | 8:20-cv-46871-MCR-GRJ |
| 5619 | 200972 | Christopher Drumm | Pulaski Law Firm, PLLC | 8:20-cv-46885-MCR-GRJ | |
| 5620 | 200973 | Austin French | Pulaski Law Firm, PLLC | 8:20-cv-46887-MCR-GRJ | |
| 5621 | 200989 | Charley Lonno | Pulaski Law Firm, PLLC | | 8:20-cv-46916-MCR-GRJ |
| 5622 | 200996 | Jeremy Verkler | Pulaski Law Firm, PLLC | 8:20-cv-46923-MCR-GRJ | |
| 5623 | 201011 | Octavia Shepard | Pulaski Law Firm, PLLC | 8:20-cv-46938-MCR-GRJ | |
| 5624 | 201017 | Mildred Eckley | Pulaski Law Firm, PLLC | 8:20-cv-46944-MCR-GRJ | |
| 5625 | 201019 | Anthony Mcdaniel | Pulaski Law Firm, PLLC | | 8:20-cv-46946-MCR-GRJ |
| 5626 | 201022 | Shawn Fox | Pulaski Law Firm, PLLC | | 8:20-cv-46949-MCR-GRJ |
| 5627 | 201027 | Marquis Trahan | Pulaski Law Firm, PLLC | 8:20-cv-46954-MCR-GRJ | |
| 5628 | 201031 | Ira Ferguson | Pulaski Law Firm, PLLC | | 8:20-cv-46958-MCR-GRJ |
| 5629 | 201032 | Timothy Parks | Pulaski Law Firm, PLLC | 8:20-cv-46959-MCR-GRJ | |
| 5630 | 201037 | Nicholas Mannino | Pulaski Law Firm, PLLC | | 8:20-cv-46964-MCR-GRJ |
| 5631 | 201041 | Bryan Vernazza | Pulaski Law Firm, PLLC | | 8:20-cv-46968-MCR-GRJ |
| 5632 | 201043 | Daniel Moir | Pulaski Law Firm, PLLC | | 8:20-cv-46970-MCR-GRJ |
| 5633 | 201044 | Bianca Bell | Pulaski Law Firm, PLLC | | 8:20-cv-46971-MCR-GRJ |
| 5634 | 201049 | Wyatt Ansley | Pulaski Law Firm, PLLC | 8:20-cv-46976-MCR-GRJ | |
| 5635 | 201050 | Danielle Taylor | Pulaski Law Firm, PLLC | 8:20-cv-46977-MCR-GRJ | |
| 5636 | 201057 | Larry Simpson | Pulaski Law Firm, PLLC | | 8:20-cv-47044-MCR-GRJ |
| 5637 | 201075 | Hans Lowell | Pulaski Law Firm, PLLC | | 8:20-cv-47078-MCR-GRJ |
| 5638 | 201098 | Charles Potters | Pulaski Law Firm, PLLC | | 8:20-cv-47122-MCR-GRJ |
| 5639 | 201105 | David Fierro | Pulaski Law Firm, PLLC | | 8:20-cv-47135-MCR-GRJ |
| 5640 | 201115 | Steven D'agostino | Pulaski Law Firm, PLLC | 7:21-cv-68344-MCR-GRJ | |
| 5641 | 201125 | David Reed | Pulaski Law Firm, PLLC | | 8:20-cv-47173-MCR-GRJ |
| 5642 | 201128 | Ronald Holmes | Pulaski Law Firm, PLLC | 8:20-cv-47179-MCR-GRJ | |
| 5643 | 201138 | Tony Brown | Pulaski Law Firm, PLLC | 8:20-cv-47198-MCR-GRJ | |
| 5644 | 201140 | Ryan Raridon | Pulaski Law Firm, PLLC | 8:20-cv-47202-MCR-GRJ | |
| 5645 | 201141 | Joseph Martinez | Pulaski Law Firm, PLLC | | 8:20-cv-47204-MCR-GRJ |
| 5646 | 201143 | Nathan Malwah | Pulaski Law Firm, PLLC | | 8:20-cv-47208-MCR-GRJ |
| 5647 | 201145 | Archie Lomax | Pulaski Law Firm, PLLC | 8:20-cv-47212-MCR-GRJ | |
| 5648 | 201147 | Stephen Boivin | Pulaski Law Firm, PLLC | 8:20-cv-47216-MCR-GRJ | |
| 5649 | 201156 | Donald Badon | Pulaski Law Firm, PLLC | 8:20-cv-47226-MCR-GRJ | |
| 5650 | 201170 | Travis Hill | Pulaski Law Firm, PLLC | | 8:20-cv-47249-MCR-GRJ |
| 5651 | 201176 | John Hudson | Pulaski Law Firm, PLLC | | 8:20-cv-47260-MCR-GRJ |
| 5652 | 201178 | Levi Gunter | Pulaski Law Firm, PLLC | 8:20-cv-47262-MCR-GRJ | |
| 5653 | 201184 | Donny Light | Pulaski Law Firm, PLLC | | 8:20-cv-47269-MCR-GRJ |
| 5654 | 201186 | Alexander Keezel | Pulaski Law Firm, PLLC | | 8:20-cv-47272-MCR-GRJ |
| 5655 | 201187 | James Dubbs | Pulaski Law Firm, PLLC | 8:20-cv-47274-MCR-GRJ | |
| 5656 | 201194 | Hector Espinal | Pulaski Law Firm, PLLC | 8:20-cv-47286-MCR-GRJ | |
| 5657 | 201197 | James Black | Pulaski Law Firm, PLLC | 8:20-cv-47292-MCR-GRJ | |
| 5658 | 201199 | Karissa Hendrickson | Pulaski Law Firm, PLLC | 8:20-cv-47296-MCR-GRJ | |
| 5659 | 201200 | Cleveland Gilmore | Pulaski Law Firm, PLLC | | 8:20-cv-47298-MCR-GRJ |
| 5660 | 201211 | Cameron Delrie | Pulaski Law Firm, PLLC | 8:20-cv-47318-MCR-GRJ | |
| 5661 | 201213 | Brian Carelock | Pulaski Law Firm, PLLC | | 8:20-cv-47322-MCR-GRJ |
| 5662 | 201214 | David Gill | Pulaski Law Firm, PLLC | | 8:20-cv-47323-MCR-GRJ |
| 5663 | 201217 | John Rossi | Pulaski Law Firm, PLLC | 8:20-cv-47326-MCR-GRJ | |
| 5664 | 201218 | Adam Foster | Pulaski Law Firm, PLLC | 8:20-cv-47327-MCR-GRJ | |
| 5665 | 201239 | Julius Wong | Pulaski Law Firm, PLLC | 8:20-cv-47377-MCR-GRJ | |
| 5666 | 203763 | Victoria Ardito | Pulaski Law Firm, PLLC | | 8:20-cv-66381-MCR-GRJ |
| 5667 | 203772 | Terry Beason | Pulaski Law Firm, PLLC | 8:20-cv-66419-MCR-GRJ | |
| 5668 | 203780 | Lucius Burrell | Pulaski Law Firm, PLLC | 8:20-cv-66443-MCR-GRJ | |
| 5669 | 203790 | Carlo Clemente | Pulaski Law Firm, PLLC | 8:20-cv-66492-MCR-GRJ | |
| 5670 | 203793 | Cody Coulter | Pulaski Law Firm, PLLC | | 8:20-cv-66503-MCR-GRJ |
| 5671 | 203799 | Gary Dernus | Pulaski Law Firm, PLLC | | 8:20-cv-66527-MCR-GRJ |
| 5672 | 203802 | Ryan Dooley | Pulaski Law Firm, PLLC | | 8:20-cv-66540-MCR-GRJ |
| 5673 | 203815 | Ryan Glover | Pulaski Law Firm, PLLC | 8:20-cv-66580-MCR-GRJ | |
| 5674 | 203818 | Jonathan Goree | Pulaski Law Firm, PLLC | | 8:20-cv-66590-MCR-GRJ |
| 5675 | 203820 | Scotty Griggs | Pulaski Law Firm, PLLC | | 8:20-cv-66600-MCR-GRJ |
| 5676 | 203826 | Kimson It | Pulaski Law Firm, PLLC | | 8:20-cv-66621-MCR-GRJ |
| 5677 | 203827 | Joseph Jervell | Pulaski Law Firm, PLLC | | 8:20-cv-66626-MCR-GRJ |
| 5678 | 203828 | Santiago Jimenez | Pulaski Law Firm, PLLC | | 8:20-cv-66630-MCR-GRJ |
| 5679 | 203831 | Michelle Kannitzer | Pulaski Law Firm, PLLC | 8:20-cv-66639-MCR-GRJ | |
| 5680 | 203832 | Bryan Kidd | Pulaski Law Firm, PLLC | 8:20-cv-66643-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5681 | 203833 | Ford Lawrence | Pulaski Law Firm, PLLC | | 8:20-cv-66647-MCR-GRJ |
| 5682 | 203836 | Anthony Lindmeier | Pulaski Law Firm, PLLC | | 8:20-cv-66656-MCR-GRJ |
| 5683 | 203840 | Kevin Marcum | Pulaski Law Firm, PLLC | 8:20-cv-66666-MCR-GRJ | |
| 5684 | 203858 | Kenneth Passey | Pulaski Law Firm, PLLC | | 8:20-cv-66732-MCR-GRJ |
| 5685 | 203864 | John Quinones | Pulaski Law Firm, PLLC | 8:20-cv-66762-MCR-GRJ | |
| 5686 | 203867 | Charlene Richey | Pulaski Law Firm, PLLC | | 8:20-cv-66783-MCR-GRJ |
| 5687 | 203869 | David Rook | Pulaski Law Firm, PLLC | 8:20-cv-66796-MCR-GRJ | |
| 5688 | 203871 | David Salameno | Pulaski Law Firm, PLLC | 8:20-cv-66809-MCR-GRJ | |
| 5689 | 203878 | Howard Smith | Pulaski Law Firm, PLLC | | 8:20-cv-69265-MCR-GRJ |
| 5690 | 203879 | Joshua Smith | Pulaski Law Firm, PLLC | 8:20-cv-69268-MCR-GRJ | |
| 5691 | 203882 | Irvin Stofleth | Pulaski Law Firm, PLLC | | 8:20-cv-69277-MCR-GRJ |
| 5692 | 203884 | Brian Strickland | Pulaski Law Firm, PLLC | | 8:20-cv-69284-MCR-GRJ |
| 5693 | 203889 | Ryan Thomas | Pulaski Law Firm, PLLC | 8:20-cv-69297-MCR-GRJ | |
| 5694 | 203893 | Keith Wagner | Pulaski Law Firm, PLLC | | 8:20-cv-69304-MCR-GRJ |
| 5695 | 203894 | Heather Ward | Pulaski Law Firm, PLLC | 8:20-cv-69308-MCR-GRJ | |
| 5696 | 203895 | Robert Washenko | Pulaski Law Firm, PLLC | 8:20-cv-69311-MCR-GRJ | |
| 5697 | 203901 | Glenn Wright | Pulaski Law Firm, PLLC | | 8:20-cv-69325-MCR-GRJ |
| 5698 | 203902 | Lorenza Wright | Pulaski Law Firm, PLLC | | 8:20-cv-69328-MCR-GRJ |
| 5699 | 216645 | Jessica Segovia | Pulaski Law Firm, PLLC | | 8:20-cv-64703-MCR-GRJ |
| 5700 | 216646 | Kaleb Butler | Pulaski Law Firm, PLLC | | 8:20-cv-64705-MCR-GRJ |
| 5701 | 216650 | Dennis Walton | Pulaski Law Firm, PLLC | 8:20-cv-64713-MCR-GRJ | |
| 5702 | 216651 | Allen Shen | Pulaski Law Firm, PLLC | | 8:20-cv-64715-MCR-GRJ |
| 5703 | 216653 | William Wilbanks-Noone | Pulaski Law Firm, PLLC | | 8:20-cv-64719-MCR-GRJ |
| 5704 | 216654 | Bryson Kawaguchi | Pulaski Law Firm, PLLC | 8:20-cv-64721-MCR-GRJ | |
| 5705 | 216661 | Jeff Rogers | Pulaski Law Firm, PLLC | 8:20-cv-64739-MCR-GRJ | |
| 5706 | 216663 | John Crum | Pulaski Law Firm, PLLC | 8:20-cv-64745-MCR-GRJ | |
| 5707 | 216664 | Rogelio Medina | Pulaski Law Firm, PLLC | | 8:20-cv-64748-MCR-GRJ |
| 5708 | 216667 | Bobby King | Pulaski Law Firm, PLLC | 8:20-cv-64757-MCR-GRJ | |
| 5709 | 216671 | Cory Tate | Pulaski Law Firm, PLLC | 8:20-cv-64770-MCR-GRJ | |
| 5710 | 216676 | Corey Sjolander | Pulaski Law Firm, PLLC | 8:20-cv-64784-MCR-GRJ | |
| 5711 | 216682 | Steven Barker | Pulaski Law Firm, PLLC | | 8:20-cv-64801-MCR-GRJ |
| 5712 | 216686 | Tommy Gribble | Pulaski Law Firm, PLLC | | 8:20-cv-64813-MCR-GRJ |
| 5713 | 216688 | Shawn Cramer | Pulaski Law Firm, PLLC | | 8:20-cv-64819-MCR-GRJ |
| 5714 | 216692 | Matthew Bird | Pulaski Law Firm, PLLC | 8:20-cv-64830-MCR-GRJ | |
| 5715 | 216693 | Matthew Cox | Pulaski Law Firm, PLLC | 8:20-cv-64833-MCR-GRJ | |
| 5716 | 216698 | Reynol Garza | Pulaski Law Firm, PLLC | | 8:20-cv-64849-MCR-GRJ |
| 5717 | 216702 | Ronald Barton | Pulaski Law Firm, PLLC | | 8:20-cv-64860-MCR-GRJ |
| 5718 | 216704 | Dennis Willhite | Pulaski Law Firm, PLLC | | 8:20-cv-64866-MCR-GRJ |
| 5719 | 216714 | Daniel Chrisenberry | Pulaski Law Firm, PLLC | | 8:20-cv-64895-MCR-GRJ |
| 5720 | 216718 | Joni Bass | Pulaski Law Firm, PLLC | | 8:20-cv-64907-MCR-GRJ |
| 5721 | 216721 | Marc Desravines | Pulaski Law Firm, PLLC | | 8:20-cv-64916-MCR-GRJ |
| 5722 | 216723 | Eric Lee | Pulaski Law Firm, PLLC | 8:20-cv-64921-MCR-GRJ | |
| 5723 | 216741 | Anna Gonzalez | Pulaski Law Firm, PLLC | | 8:20-cv-64973-MCR-GRJ |
| 5724 | 216742 | Michael Ross | Pulaski Law Firm, PLLC | 8:20-cv-64977-MCR-GRJ | |
| 5725 | 216756 | Donnis Hamilton | Pulaski Law Firm, PLLC | 8:20-cv-65018-MCR-GRJ | |
| 5726 | 216761 | Nathan Whitton | Pulaski Law Firm, PLLC | 8:20-cv-65032-MCR-GRJ | |
| 5727 | 216770 | Jerry Herring | Pulaski Law Firm, PLLC | 8:20-cv-65059-MCR-GRJ | |
| 5728 | 216772 | Garrett Blackwell | Pulaski Law Firm, PLLC | | 8:20-cv-65065-MCR-GRJ |
| 5729 | 216773 | Rashard Jennings | Pulaski Law Firm, PLLC | | 8:20-cv-65068-MCR-GRJ |
| 5730 | 216776 | Yusniel Hernandez | Pulaski Law Firm, PLLC | | 8:20-cv-65076-MCR-GRJ |
| 5731 | 216777 | Tejinder Singh | Pulaski Law Firm, PLLC | | 8:20-cv-65079-MCR-GRJ |
| 5732 | 216784 | Joseph Lombardo | Pulaski Law Firm, PLLC | 8:20-cv-65100-MCR-GRJ | |
| 5733 | 216788 | Harlan Adams | Pulaski Law Firm, PLLC | | 8:20-cv-65112-MCR-GRJ |
| 5734 | 216792 | Sean Haskins | Pulaski Law Firm, PLLC | | 8:20-cv-65124-MCR-GRJ |
| 5735 | 216793 | Robert Jones | Pulaski Law Firm, PLLC | 8:20-cv-65127-MCR-GRJ | |
| 5736 | 216795 | Shelly Thomson | Pulaski Law Firm, PLLC | | 8:20-cv-65132-MCR-GRJ |
| 5737 | 216796 | Steven Anderson | Pulaski Law Firm, PLLC | 8:20-cv-65135-MCR-GRJ | |
| 5738 | 216803 | Wendell Ainslie | Pulaski Law Firm, PLLC | | 8:20-cv-65156-MCR-GRJ |
| 5739 | 216805 | Andrew Lisdahl | Pulaski Law Firm, PLLC | | 8:20-cv-65161-MCR-GRJ |
| 5740 | 216811 | Brian Cooper | Pulaski Law Firm, PLLC | 8:20-cv-65179-MCR-GRJ | |
| 5741 | 216815 | Richard Sanchez | Pulaski Law Firm, PLLC | 8:20-cv-65191-MCR-GRJ | |
| 5742 | 216818 | Dewayne Kinder | Pulaski Law Firm, PLLC | | 8:20-cv-65200-MCR-GRJ |
| 5743 | 216826 | Damien Steele | Pulaski Law Firm, PLLC | | 8:20-cv-65223-MCR-GRJ |
| 5744 | 216827 | Michael Irwin | Pulaski Law Firm, PLLC | | 8:20-cv-65226-MCR-GRJ |
| 5745 | 216829 | Stephen Dubose | Pulaski Law Firm, PLLC | | 8:20-cv-65233-MCR-GRJ |
| 5746 | 216838 | Stephen Yoho | Pulaski Law Firm, PLLC | | 8:20-cv-65259-MCR-GRJ |
| 5747 | 216840 | Daniel Neumann | Pulaski Law Firm, PLLC | 8:20-cv-65264-MCR-GRJ | |
| 5748 | 216842 | Ronnie Benfield | Pulaski Law Firm, PLLC | 8:20-cv-65270-MCR-GRJ | |
| 5749 | 216854 | Stacy Reddig | Pulaski Law Firm, PLLC | | 8:20-cv-65305-MCR-GRJ |
| 5750 | 216857 | Avery White | Pulaski Law Firm, PLLC | 8:20-cv-65315-MCR-GRJ | |
| 5751 | 216858 | William Van Unen | Pulaski Law Firm, PLLC | | 8:20-cv-65318-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5752 | 216863 | Joseph Fallie | Pulaski Law Firm, PLLC | 8:20-cv-65332-MCR-GRJ | |
| 5753 | 216871 | Jeremiah Borsman | Pulaski Law Firm, PLLC | | 8:20-cv-65357-MCR-GRJ |
| 5754 | 216878 | Daniel Bair | Pulaski Law Firm, PLLC | | 8:20-cv-65377-MCR-GRJ |
| 5755 | 216884 | Ryan Taylor | Pulaski Law Firm, PLLC | 8:20-cv-65394-MCR-GRJ | |
| 5756 | 216885 | Marcus Hopkins | Pulaski Law Firm, PLLC | | 8:20-cv-65397-MCR-GRJ |
| 5757 | 216889 | Leonard Mendelsohn | Pulaski Law Firm, PLLC | 8:20-cv-65408-MCR-GRJ | |
| 5758 | 216890 | Laura Bottini | Pulaski Law Firm, PLLC | 8:20-cv-65411-MCR-GRJ | |
| 5759 | 216897 | Ternilius Levy | Pulaski Law Firm, PLLC | 8:20-cv-65431-MCR-GRJ | |
| 5760 | 216899 | Josh Geiger | Pulaski Law Firm, PLLC | 8:20-cv-65437-MCR-GRJ | |
| 5761 | 216900 | Michael Brock | Pulaski Law Firm, PLLC | 8:20-cv-65440-MCR-GRJ | |
| 5762 | 216901 | Juantelromi Sheppard | Pulaski Law Firm, PLLC | | 8:20-cv-65444-MCR-GRJ |
| 5763 | 216921 | Ike Howard | Pulaski Law Firm, PLLC | | 8:20-cv-65491-MCR-GRJ |
| 5764 | 216923 | Brian Knott | Pulaski Law Firm, PLLC | 8:20-cv-65495-MCR-GRJ | |
| 5765 | 216925 | Christian Gorjanac | Pulaski Law Firm, PLLC | | 8:20-cv-65499-MCR-GRJ |
| 5766 | 216928 | Keith Griffin | Pulaski Law Firm, PLLC | 8:20-cv-65504-MCR-GRJ | |
| 5767 | 216936 | Orville Solero | Pulaski Law Firm, PLLC | | 8:20-cv-65519-MCR-GRJ |
| 5768 | 216940 | Arnel Rolda | Pulaski Law Firm, PLLC | | 8:20-cv-65527-MCR-GRJ |
| 5769 | 216945 | Roman Johnson | Pulaski Law Firm, PLLC | | 8:20-cv-65536-MCR-GRJ |
| 5770 | 216951 | Lawrence Jansen | Pulaski Law Firm, PLLC | 8:20-cv-65548-MCR-GRJ | |
| 5771 | 216953 | Michael Weiss | Pulaski Law Firm, PLLC | 8:20-cv-65552-MCR-GRJ | |
| 5772 | 216957 | Jonathan Woods | Pulaski Law Firm, PLLC | 8:20-cv-65559-MCR-GRJ | |
| 5773 | 216959 | Christian Ortiz Rivas | Pulaski Law Firm, PLLC | | 8:20-cv-65563-MCR-GRJ |
| 5774 | 216960 | Ernest Eleby | Pulaski Law Firm, PLLC | 8:20-cv-65565-MCR-GRJ | |
| 5775 | 216961 | Todd Hicks | Pulaski Law Firm, PLLC | 8:20-cv-65567-MCR-GRJ | |
| 5776 | 216968 | Rene Martinez | Pulaski Law Firm, PLLC | | 8:20-cv-65580-MCR-GRJ |
| 5777 | 216975 | Christopher Leonard | Pulaski Law Firm, PLLC | | 8:20-cv-65593-MCR-GRJ |
| 5778 | 216976 | Farel Muscadin | Pulaski Law Firm, PLLC | 8:20-cv-65595-MCR-GRJ | |
| 5779 | 216985 | John Smith | Pulaski Law Firm, PLLC | | 8:20-cv-65610-MCR-GRJ |
| 5780 | 216988 | Rafael Herrero | Pulaski Law Firm, PLLC | | 8:20-cv-64805-MCR-GRJ |
| 5781 | 216993 | Robert Anderson | Pulaski Law Firm, PLLC | 8:20-cv-64822-MCR-GRJ | |
| 5782 | 216994 | Bryan Bell | Pulaski Law Firm, PLLC | | 8:20-cv-64825-MCR-GRJ |
| 5783 | 216996 | Jason Golden | Pulaski Law Firm, PLLC | 8:20-cv-64832-MCR-GRJ | |
| 5784 | 216998 | William Crites | Pulaski Law Firm, PLLC | 8:20-cv-64838-MCR-GRJ | |
| 5785 | 217000 | Stephan Lewicki | Pulaski Law Firm, PLLC | 8:20-cv-64844-MCR-GRJ | |
| 5786 | 217004 | Regina Aman | Pulaski Law Firm, PLLC | | 8:20-cv-64858-MCR-GRJ |
| 5787 | 217005 | Patrick Murphy | Pulaski Law Firm, PLLC | | 8:20-cv-64861-MCR-GRJ |
| 5788 | 217010 | Dickie Fultz | Pulaski Law Firm, PLLC | | 8:20-cv-64878-MCR-GRJ |
| 5789 | 217011 | Michelle Segreto | Pulaski Law Firm, PLLC | 8:20-cv-64882-MCR-GRJ | |
| 5790 | 217014 | Christopher Lawrence | Pulaski Law Firm, PLLC | | 8:20-cv-64891-MCR-GRJ |
| 5791 | 217015 | Christopher Roe | Pulaski Law Firm, PLLC | 8:20-cv-64894-MCR-GRJ | |
| 5792 | 217020 | Justin Fleming | Pulaski Law Firm, PLLC | | 8:20-cv-64911-MCR-GRJ |
| 5793 | 217031 | George Raynor | Pulaski Law Firm, PLLC | | 8:20-cv-64948-MCR-GRJ |
| 5794 | 217035 | Travius Mack | Pulaski Law Firm, PLLC | 8:20-cv-64961-MCR-GRJ | |
| 5795 | 217040 | Elizabeth Butler | Pulaski Law Firm, PLLC | 8:20-cv-64978-MCR-GRJ | |
| 5796 | 217042 | Alex Velasquez | Pulaski Law Firm, PLLC | 8:20-cv-64984-MCR-GRJ | |
| 5797 | 217046 | Philip Myers | Pulaski Law Firm, PLLC | | 8:20-cv-64998-MCR-GRJ |
| 5798 | 217048 | Michael Pennington | Pulaski Law Firm, PLLC | 8:20-cv-65005-MCR-GRJ | |
| 5799 | 217050 | Anita Hunt | Pulaski Law Firm, PLLC | | 8:20-cv-65011-MCR-GRJ |
| 5800 | 217051 | Marc Malloy | Pulaski Law Firm, PLLC | 8:20-cv-65014-MCR-GRJ | |
| 5801 | 217052 | Adam Martin | Pulaski Law Firm, PLLC | 8:20-cv-65017-MCR-GRJ | |
| 5802 | 217055 | Ricky Sinclair | Pulaski Law Firm, PLLC | 8:20-cv-65027-MCR-GRJ | |
| 5803 | 217057 | Derrick Sanders | Pulaski Law Firm, PLLC | 8:20-cv-65034-MCR-GRJ | |
| 5804 | 217064 | Lloyd Hintzen | Pulaski Law Firm, PLLC | | 8:20-cv-65057-MCR-GRJ |
| 5805 | 217072 | Kathryn Ladd | Pulaski Law Firm, PLLC | 8:20-cv-65083-MCR-GRJ | |
| 5806 | 217073 | Trevor Friesen | Pulaski Law Firm, PLLC | 8:20-cv-65087-MCR-GRJ | |
| 5807 | 217085 | Eric Evans | Pulaski Law Firm, PLLC | | 8:20-cv-65126-MCR-GRJ |
| 5808 | 217086 | Shayln Lynch | Pulaski Law Firm, PLLC | 8:20-cv-65129-MCR-GRJ | |
| 5809 | 217094 | Lavares Jackson | Pulaski Law Firm, PLLC | 8:20-cv-65155-MCR-GRJ | |
| 5810 | 217101 | Alanna Landis | Pulaski Law Firm, PLLC | 8:20-cv-65178-MCR-GRJ | |
| 5811 | 217103 | Christian Sanders | Pulaski Law Firm, PLLC | | 8:20-cv-65186-MCR-GRJ |
| 5812 | 217104 | Kyle Middleton | Pulaski Law Firm, PLLC | 8:20-cv-65189-MCR-GRJ | |
| 5813 | 217108 | Michael Benavides | Pulaski Law Firm, PLLC | | 8:20-cv-65201-MCR-GRJ |
| 5814 | 217109 | John Johnson | Pulaski Law Firm, PLLC | 8:20-cv-65205-MCR-GRJ | |
| 5815 | 217116 | Joshua Ladd | Pulaski Law Firm, PLLC | | 8:20-cv-65228-MCR-GRJ |
| 5816 | 217117 | Adam Jones | Pulaski Law Firm, PLLC | | 8:20-cv-65231-MCR-GRJ |
| 5817 | 217120 | Charles Gordon | Pulaski Law Firm, PLLC | | 8:20-cv-65240-MCR-GRJ |
| 5818 | 217121 | James Yarbrough | Pulaski Law Firm, PLLC | | 8:20-cv-65245-MCR-GRJ |
| 5819 | 217123 | Keith Reynolds | Pulaski Law Firm, PLLC | | 8:20-cv-65251-MCR-GRJ |
| 5820 | 217124 | Maximo Alcocer | Pulaski Law Firm, PLLC | 8:20-cv-65254-MCR-GRJ | |
| 5821 | 217128 | Jeffry Willison | Pulaski Law Firm, PLLC | | 8:20-cv-65268-MCR-GRJ |
| 5822 | 217130 | Cody Kisner | Pulaski Law Firm, PLLC | | 8:20-cv-65274-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5823 | 217131 | Sara Medina | Pulaski Law Firm, PLLC | 8:20-cv-65277-MCR-GRJ | |
| 5824 | 217134 | Luis Aguilar | Pulaski Law Firm, PLLC | | 8:20-cv-65287-MCR-GRJ |
| 5825 | 217135 | Henry Short | Pulaski Law Firm, PLLC | 8:20-cv-65290-MCR-GRJ | |
| 5826 | 217138 | Joseph Giron-Sanchez | Pulaski Law Firm, PLLC | 8:20-cv-65301-MCR-GRJ | |
| 5827 | 217142 | Carl Westbrook | Pulaski Law Firm, PLLC | | 8:20-cv-65313-MCR-GRJ |
| 5828 | 217143 | Paul Warner | Pulaski Law Firm, PLLC | | 8:20-cv-65316-MCR-GRJ |
| 5829 | 217144 | Troy Lyden | Pulaski Law Firm, PLLC | 8:20-cv-65320-MCR-GRJ | |
| 5830 | 217145 | Fabian Moyett | Pulaski Law Firm, PLLC | 8:20-cv-65323-MCR-GRJ | |
| 5831 | 217149 | Daniel Harris | Pulaski Law Firm, PLLC | | 8:20-cv-65336-MCR-GRJ |
| 5832 | 217150 | Cory Mclendon | Pulaski Law Firm, PLLC | | 8:20-cv-65340-MCR-GRJ |
| 5833 | 217151 | Glenn Shealy | Pulaski Law Firm, PLLC | | 8:20-cv-65343-MCR-GRJ |
| 5834 | 217153 | Devan Nease | Pulaski Law Firm, PLLC | 8:20-cv-65349-MCR-GRJ | |
| 5835 | 217156 | Alvaro Jimarez | Pulaski Law Firm, PLLC | 8:20-cv-65358-MCR-GRJ | |
| 5836 | 217161 | Austin Richardson | Pulaski Law Firm, PLLC | 8:20-cv-65375-MCR-GRJ | |
| 5837 | 217169 | Timmothy Atwood | Pulaski Law Firm, PLLC | 8:20-cv-65402-MCR-GRJ | |
| 5838 | 217176 | Jeremy Saunders | Pulaski Law Firm, PLLC | | 8:20-cv-65425-MCR-GRJ |
| 5839 | 217178 | Richard Kennedy | Pulaski Law Firm, PLLC | 8:20-cv-65432-MCR-GRJ | |
| 5840 | 217188 | Kenneth Ewing | Pulaski Law Firm, PLLC | 8:20-cv-65465-MCR-GRJ | |
| 5841 | 217195 | Jose Garcia | Pulaski Law Firm, PLLC | 8:20-cv-65481-MCR-GRJ | |
| 5842 | 217199 | Rohan White | Pulaski Law Firm, PLLC | 8:20-cv-65488-MCR-GRJ | |
| 5843 | 224275 | Dennis Ira | Pulaski Law Firm, PLLC | 8:20-cv-75431-MCR-GRJ | |
| 5844 | 224281 | Mark Whitten | Pulaski Law Firm, PLLC | | 8:20-cv-75445-MCR-GRJ |
| 5845 | 224288 | Joshua Tollefson | Pulaski Law Firm, PLLC | 8:20-cv-75458-MCR-GRJ | |
| 5846 | 224299 | Jason Cintron | Pulaski Law Firm, PLLC | | 8:20-cv-75476-MCR-GRJ |
| 5847 | 224301 | Emily Clayton | Pulaski Law Firm, PLLC | 8:20-cv-75481-MCR-GRJ | |
| 5848 | 224309 | Colleen Rabe | Pulaski Law Firm, PLLC | | 8:20-cv-75504-MCR-GRJ |
| 5849 | 224333 | Joseph Gilbertsen | Pulaski Law Firm, PLLC | 8:20-cv-75529-MCR-GRJ | |
| 5850 | 256312 | Eduard Cespedes | Pulaski Law Firm, PLLC | | 9:20-cv-11525-MCR-GRJ |
| 5851 | 256314 | Marisol Marple | Pulaski Law Firm, PLLC | | 9:20-cv-11529-MCR-GRJ |
| 5852 | 256315 | Daniel Bryant | Pulaski Law Firm, PLLC | 9:20-cv-11531-MCR-GRJ | |
| 5853 | 256316 | Donald Carothers | Pulaski Law Firm, PLLC | | 9:20-cv-15352-MCR-GRJ |
| 5854 | 256318 | Matthew Milev | Pulaski Law Firm, PLLC | 9:20-cv-11536-MCR-GRJ | |
| 5855 | 256326 | Tiemeyer White | Pulaski Law Firm, PLLC | 9:20-cv-11553-MCR-GRJ | |
| 5856 | 256327 | Scott Boogerd | Pulaski Law Firm, PLLC | | 9:20-cv-11555-MCR-GRJ |
| 5857 | 256335 | David Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-11572-MCR-GRJ |
| 5858 | 256343 | Kenneth Lightner | Pulaski Law Firm, PLLC | | 9:20-cv-15358-MCR-GRJ |
| 5859 | 256344 | Dustin Chandler | Pulaski Law Firm, PLLC | 9:20-cv-11583-MCR-GRJ | |
| 5860 | 256346 | Richard White | Pulaski Law Firm, PLLC | 9:20-cv-11587-MCR-GRJ | |
| 5861 | 256360 | Jason Furr | Pulaski Law Firm, PLLC | | 9:20-cv-15365-MCR-GRJ |
| 5862 | 256367 | Robert Samaskeawicz | Pulaski Law Firm, PLLC | 9:20-cv-11621-MCR-GRJ | |
| 5863 | 256368 | Hilary Farlow | Pulaski Law Firm, PLLC | 9:20-cv-15369-MCR-GRJ | |
| 5864 | 256378 | Wilfred Alfred | Pulaski Law Firm, PLLC | 9:20-cv-11640-MCR-GRJ | |
| 5865 | 256381 | Micheal Ellis | Pulaski Law Firm, PLLC | 9:20-cv-11646-MCR-GRJ | |
| 5866 | 256388 | Brandon Green | Pulaski Law Firm, PLLC | 9:20-cv-11656-MCR-GRJ | |
| 5867 | 256391 | Bela Lugosi | Pulaski Law Firm, PLLC | | 9:20-cv-11659-MCR-GRJ |
| 5868 | 256392 | Andre Wells | Pulaski Law Firm, PLLC | | 9:20-cv-11660-MCR-GRJ |
| 5869 | 256399 | Bradley Wikman | Pulaski Law Firm, PLLC | 9:20-cv-11667-MCR-GRJ | |
| 5870 | 256401 | Jacob Lair | Pulaski Law Firm, PLLC | 9:20-cv-11669-MCR-GRJ | |
| 5871 | 256406 | Mason Cruz | Pulaski Law Firm, PLLC | | 9:20-cv-11674-MCR-GRJ |
| 5872 | 256409 | William Vermillion | Pulaski Law Firm, PLLC | 9:20-cv-11677-MCR-GRJ | |
| 5873 | 256417 | Brandon Weaver | Pulaski Law Firm, PLLC | 9:20-cv-11684-MCR-GRJ | |
| 5874 | 256418 | Mea Triplett | Pulaski Law Firm, PLLC | | 9:20-cv-11685-MCR-GRJ |
| 5875 | 256426 | Michael Brumby | Pulaski Law Firm, PLLC | 9:20-cv-11691-MCR-GRJ | |
| 5876 | 256427 | Brad Brackin | Pulaski Law Firm, PLLC | | 9:20-cv-11692-MCR-GRJ |
| 5877 | 256428 | Brandon Tottingham | Pulaski Law Firm, PLLC | 9:20-cv-11693-MCR-GRJ | |
| 5878 | 256429 | Michael Lawler | Pulaski Law Firm, PLLC | | 9:20-cv-11694-MCR-GRJ |
| 5879 | 256431 | Lyle Moore | Pulaski Law Firm, PLLC | | 9:20-cv-11696-MCR-GRJ |
| 5880 | 256437 | Michael Ready | Pulaski Law Firm, PLLC | | 9:20-cv-11702-MCR-GRJ |
| 5881 | 256438 | Jonathan Mejia | Pulaski Law Firm, PLLC | | 9:20-cv-11703-MCR-GRJ |
| 5882 | 256439 | Clayton Lash | Pulaski Law Firm, PLLC | | 9:20-cv-11704-MCR-GRJ |
| 5883 | 256446 | Darrell Craw | Pulaski Law Firm, PLLC | | 9:20-cv-11711-MCR-GRJ |
| 5884 | 256449 | Jay Jones | Pulaski Law Firm, PLLC | | 9:20-cv-11714-MCR-GRJ |
| 5885 | 256451 | Joseph Taylor | Pulaski Law Firm, PLLC | | 9:20-cv-11716-MCR-GRJ |
| 5886 | 256452 | Fransisco Marin | Pulaski Law Firm, PLLC | | 9:20-cv-11717-MCR-GRJ |
| 5887 | 256453 | Aaron Creasman | Pulaski Law Firm, PLLC | | 9:20-cv-11718-MCR-GRJ |
| 5888 | 256455 | Christine Walsh | Pulaski Law Firm, PLLC | 9:20-cv-11720-MCR-GRJ | |
| 5889 | 256458 | Dwayne Taylor | Pulaski Law Firm, PLLC | 9:20-cv-11723-MCR-GRJ | |
| 5890 | 256459 | Joshua Adams | Pulaski Law Firm, PLLC | 9:20-cv-11724-MCR-GRJ | |
| 5891 | 256467 | Adam Stone | Pulaski Law Firm, PLLC | | 9:20-cv-11731-MCR-GRJ |
| 5892 | 256474 | Jada Brewington | Pulaski Law Firm, PLLC | 9:20-cv-11738-MCR-GRJ | |
| 5893 | 256475 | Lawrence Kershaw | Pulaski Law Firm, PLLC | | 9:20-cv-11739-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5894 | 256479 | Makio Green | Pulaski Law Firm, PLLC | 9:20-cv-11743-MCR-GRJ | |
| 5895 | 256481 | Zachariah Archer | Pulaski Law Firm, PLLC | | 9:20-cv-11745-MCR-GRJ |
| 5896 | 256483 | Willie Demps | Pulaski Law Firm, PLLC | | 9:20-cv-11747-MCR-GRJ |
| 5897 | 256484 | Nathan Rees | Pulaski Law Firm, PLLC | 9:20-cv-11748-MCR-GRJ | |
| 5898 | 256491 | Aaron Lutz | Pulaski Law Firm, PLLC | | 9:20-cv-11756-MCR-GRJ |
| 5899 | 256496 | Cody Henderson | Pulaski Law Firm, PLLC | 9:20-cv-11761-MCR-GRJ | |
| 5900 | 256501 | Joseph Cervantes | Pulaski Law Firm, PLLC | 9:20-cv-11765-MCR-GRJ | |
| 5901 | 256506 | Dylan Davidson | Pulaski Law Firm, PLLC | | 9:20-cv-11770-MCR-GRJ |
| 5902 | 256508 | Albert Buglione Matias | Pulaski Law Firm, PLLC | 9:20-cv-11772-MCR-GRJ | |
| 5903 | 256509 | David Garcia | Pulaski Law Firm, PLLC | | 9:20-cv-11773-MCR-GRJ |
| 5904 | 256510 | Erwin Taylor | Pulaski Law Firm, PLLC | | 9:20-cv-11774-MCR-GRJ |
| 5905 | 256511 | Willisa Caraballo | Pulaski Law Firm, PLLC | 9:20-cv-11775-MCR-GRJ | |
| 5906 | 256512 | Mauriauna Portis | Pulaski Law Firm, PLLC | | 9:20-cv-11776-MCR-GRJ |
| 5907 | 256514 | Bryan Oxner | Pulaski Law Firm, PLLC | | 9:20-cv-11778-MCR-GRJ |
| 5908 | 256515 | Shannon Mclaughlin | Pulaski Law Firm, PLLC | 9:20-cv-11779-MCR-GRJ | |
| 5909 | 256516 | Carl Bass | Pulaski Law Firm, PLLC | 9:20-cv-11780-MCR-GRJ | |
| 5910 | 256520 | Dwayne Johnson | Pulaski Law Firm, PLLC | 9:20-cv-11784-MCR-GRJ | |
| 5911 | 256522 | Sombo Pok | Pulaski Law Firm, PLLC | | 9:20-cv-11786-MCR-GRJ |
| 5912 | 256523 | Waylon Parsons | Pulaski Law Firm, PLLC | 9:20-cv-11787-MCR-GRJ | |
| 5913 | 256524 | Ryan Bradford | Pulaski Law Firm, PLLC | 9:20-cv-11788-MCR-GRJ | |
| 5914 | 256526 | Tyler Sprabery | Pulaski Law Firm, PLLC | 9:20-cv-11790-MCR-GRJ | |
| 5915 | 256528 | Cody Eggert | Pulaski Law Firm, PLLC | 9:20-cv-11792-MCR-GRJ | |
| 5916 | 256532 | Collin Rost | Pulaski Law Firm, PLLC | | 9:20-cv-11795-MCR-GRJ |
| 5917 | 256533 | Chad Gatena | Pulaski Law Firm, PLLC | 9:20-cv-11796-MCR-GRJ | |
| 5918 | 256544 | Kiel Lindsey | Pulaski Law Firm, PLLC | | 9:20-cv-11807-MCR-GRJ |
| 5919 | 256546 | Denetria Brown | Pulaski Law Firm, PLLC | 9:20-cv-11809-MCR-GRJ | |
| 5920 | 256549 | Justin Thomason | Pulaski Law Firm, PLLC | | 9:20-cv-11812-MCR-GRJ |
| 5921 | 256552 | Anthony Crawford | Pulaski Law Firm, PLLC | 9:20-cv-11815-MCR-GRJ | |
| 5922 | 256553 | Shanasty Johnson | Pulaski Law Firm, PLLC | 9:20-cv-11816-MCR-GRJ | |
| 5923 | 256554 | Saquoyia Glover | Pulaski Law Firm, PLLC | 9:20-cv-11817-MCR-GRJ | |
| 5924 | 256556 | Arletta Pulhamus | Pulaski Law Firm, PLLC | 9:20-cv-11819-MCR-GRJ | |
| 5925 | 256558 | Patrick Willis | Pulaski Law Firm, PLLC | | 9:20-cv-11821-MCR-GRJ |
| 5926 | 256560 | Ernell Bing | Pulaski Law Firm, PLLC | | 9:20-cv-11823-MCR-GRJ |
| 5927 | 256561 | Aundrea Davis | Pulaski Law Firm, PLLC | 9:20-cv-11824-MCR-GRJ | |
| 5928 | 256563 | Fanisha Adams | Pulaski Law Firm, PLLC | 9:20-cv-11826-MCR-GRJ | |
| 5929 | 256565 | Tony Hill | Pulaski Law Firm, PLLC | | 9:20-cv-11828-MCR-GRJ |
| 5930 | 256570 | Joseph Tarantini | Pulaski Law Firm, PLLC | 9:20-cv-11833-MCR-GRJ | |
| 5931 | 256575 | Jonathan Hernandez | Pulaski Law Firm, PLLC | 9:20-cv-11838-MCR-GRJ | |
| 5932 | 256576 | Mesaie Kebede | Pulaski Law Firm, PLLC | | 9:20-cv-11839-MCR-GRJ |
| 5933 | 256577 | Jonathan Mclaughlin | Pulaski Law Firm, PLLC | 9:20-cv-04766-MCR-GRJ | |
| 5934 | 256578 | Logan Gentry | Pulaski Law Firm, PLLC | | 9:20-cv-11840-MCR-GRJ |
| 5935 | 256581 | Joe Robertson | Pulaski Law Firm, PLLC | | 9:20-cv-13298-MCR-GRJ |
| 5936 | 256583 | John Mathews | Pulaski Law Firm, PLLC | | 9:20-cv-13302-MCR-GRJ |
| 5937 | 256584 | Cristobal Landecho | Pulaski Law Firm, PLLC | 9:20-cv-13304-MCR-GRJ | |
| 5938 | 256593 | Johnny Blackburn | Pulaski Law Firm, PLLC | 9:20-cv-13322-MCR-GRJ | |
| 5939 | 256595 | Thomas Winson | Pulaski Law Firm, PLLC | | 9:20-cv-13326-MCR-GRJ |
| 5940 | 256596 | Carlos Gray | Pulaski Law Firm, PLLC | 9:20-cv-13328-MCR-GRJ | |
| 5941 | 256597 | Caryle Lane | Pulaski Law Firm, PLLC | 9:20-cv-13330-MCR-GRJ | |
| 5942 | 256598 | Luis Johnson | Pulaski Law Firm, PLLC | 9:20-cv-13332-MCR-GRJ | |
| 5943 | 256599 | Keith Bryant | Pulaski Law Firm, PLLC | 9:20-cv-13334-MCR-GRJ | |
| 5944 | 256601 | Elliott Seina | Pulaski Law Firm, PLLC | | 9:20-cv-15383-MCR-GRJ |
| 5945 | 256603 | William Fitch | Pulaski Law Firm, PLLC | 9:20-cv-13339-MCR-GRJ | |
| 5946 | 256612 | Joseph Temple | Pulaski Law Firm, PLLC | 9:20-cv-13357-MCR-GRJ | |
| 5947 | 256619 | David Velez | Pulaski Law Firm, PLLC | 9:20-cv-13371-MCR-GRJ | |
| 5948 | 256621 | Nicholas Richard | Pulaski Law Firm, PLLC | | 9:20-cv-13376-MCR-GRJ |
| 5949 | 256622 | Jermaine Duncan | Pulaski Law Firm, PLLC | 9:20-cv-13378-MCR-GRJ | |
| 5950 | 256624 | Hassan Williford | Pulaski Law Firm, PLLC | | 9:20-cv-13382-MCR-GRJ |
| 5951 | 256626 | Simeon Grant | Pulaski Law Firm, PLLC | | 9:20-cv-13386-MCR-GRJ |
| 5952 | 256630 | Nick Huntley | Pulaski Law Firm, PLLC | 9:20-cv-13394-MCR-GRJ | |
| 5953 | 256632 | Brian Lamar | Pulaski Law Firm, PLLC | 9:20-cv-13398-MCR-GRJ | |
| 5954 | 256635 | Perry Duncan | Pulaski Law Firm, PLLC | | 9:20-cv-13404-MCR-GRJ |
| 5955 | 256636 | Tonya Ackerman | Pulaski Law Firm, PLLC | | 9:20-cv-13405-MCR-GRJ |
| 5956 | 256647 | Blake Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-13427-MCR-GRJ |
| 5957 | 256665 | Tanysha Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-13460-MCR-GRJ |
| 5958 | 256667 | Chris Archdeacon | Pulaski Law Firm, PLLC | 9:20-cv-13464-MCR-GRJ | |
| 5959 | 256670 | Harley Stringer | Pulaski Law Firm, PLLC | 9:20-cv-13470-MCR-GRJ | |
| 5960 | 256671 | Eugene Clark | Pulaski Law Firm, PLLC | 9:20-cv-15387-MCR-GRJ | |
| 5961 | 256673 | Genghis Harris | Pulaski Law Firm, PLLC | 9:20-cv-13474-MCR-GRJ | |
| 5962 | 256678 | Leroy Schrock | Pulaski Law Firm, PLLC | 9:20-cv-13484-MCR-GRJ | |
| 5963 | 256679 | Gina Philbrick | Pulaski Law Firm, PLLC | 9:20-cv-13485-MCR-GRJ | |
| 5964 | 256684 | Taylor Arinder | Pulaski Law Firm, PLLC | 9:20-cv-13495-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5965 | 256685 | Courtney Neal | Pulaski Law Firm, PLLC | 9:20-cv-13497-MCR-GRJ | |
| 5966 | 256687 | Amanda Henricksen | Pulaski Law Firm, PLLC | | 9:20-cv-13501-MCR-GRJ |
| 5967 | 256688 | Jessica Martinez | Pulaski Law Firm, PLLC | 9:20-cv-13503-MCR-GRJ | |
| 5968 | 256689 | Christopher Nienstedt | Pulaski Law Firm, PLLC | | 9:20-cv-13505-MCR-GRJ |
| 5969 | 256690 | Nathan Bittner | Pulaski Law Firm, PLLC | 9:20-cv-13507-MCR-GRJ | |
| 5970 | 256691 | Mark Lorenzen | Pulaski Law Firm, PLLC | 9:20-cv-13509-MCR-GRJ | |
| 5971 | 256695 | Cameron Davis | Pulaski Law Firm, PLLC | 9:20-cv-13517-MCR-GRJ | |
| 5972 | 256710 | Gregory Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-13547-MCR-GRJ |
| 5973 | 256719 | Morgan Pennington | Pulaski Law Firm, PLLC | | 9:20-cv-13611-MCR-GRJ |
| 5974 | 256723 | Dylan Litzenberg | Pulaski Law Firm, PLLC | 9:20-cv-13614-MCR-GRJ | |
| 5975 | 256728 | Scott Hiner | Pulaski Law Firm, PLLC | 9:20-cv-13619-MCR-GRJ | |
| 5976 | 256730 | Jerry Talbert | Pulaski Law Firm, PLLC | | 9:20-cv-13621-MCR-GRJ |
| 5977 | 256733 | Ethan Dandrea | Pulaski Law Firm, PLLC | | 9:20-cv-13624-MCR-GRJ |
| 5978 | 256736 | Henry Bias | Pulaski Law Firm, PLLC | | 9:20-cv-13627-MCR-GRJ |
| 5979 | 256739 | Courtney Ladner | Pulaski Law Firm, PLLC | | 9:20-cv-13630-MCR-GRJ |
| 5980 | 256740 | Toniko Frazier | Pulaski Law Firm, PLLC | | 9:20-cv-13631-MCR-GRJ |
| 5981 | 256745 | John Mckinnon | Pulaski Law Firm, PLLC | 9:20-cv-13635-MCR-GRJ | |
| 5982 | 256746 | Travis Batiste | Pulaski Law Firm, PLLC | 9:20-cv-13636-MCR-GRJ | |
| 5983 | 256750 | Stelvin Bell | Pulaski Law Firm, PLLC | | 9:20-cv-13640-MCR-GRJ |
| 5984 | 256751 | Kimberly Weber | Pulaski Law Firm, PLLC | | 9:20-cv-13642-MCR-GRJ |
| 5985 | 256753 | Amber Young | Pulaski Law Firm, PLLC | | 9:20-cv-13646-MCR-GRJ |
| 5986 | 256755 | Trevor Baldwin | Pulaski Law Firm, PLLC | 9:20-cv-13651-MCR-GRJ | |
| 5987 | 256756 | Tarell Gay | Pulaski Law Firm, PLLC | 9:20-cv-13653-MCR-GRJ | |
| 5988 | 256758 | Jason Malboeuf | Pulaski Law Firm, PLLC | | 9:20-cv-13657-MCR-GRJ |
| 5989 | 256762 | Christopher Collins | Pulaski Law Firm, PLLC | 9:20-cv-13664-MCR-GRJ | |
| 5990 | 256766 | Douglas Cuskaden | Pulaski Law Firm, PLLC | | 9:20-cv-13672-MCR-GRJ |
| 5991 | 256768 | Jason Salter | Pulaski Law Firm, PLLC | | 9:20-cv-13689-MCR-GRJ |
| 5992 | 256771 | Justin Richey | Pulaski Law Firm, PLLC | 9:20-cv-13683-MCR-GRJ | |
| 5993 | 256773 | Brandon Cardin | Pulaski Law Firm, PLLC | | 9:20-cv-13687-MCR-GRJ |
| 5994 | 256777 | Geonhee Kim | Pulaski Law Firm, PLLC | 9:20-cv-13692-MCR-GRJ | |
| 5995 | 266444 | Allen Haynes | Pulaski Law Firm, PLLC | | 9:20-cv-15919-MCR-GRJ |
| 5996 | 266447 | Jeremy Nunn | Pulaski Law Firm, PLLC | 9:20-cv-06040-MCR-GRJ | |
| 5997 | 266450 | Salvador Riojas | Pulaski Law Firm, PLLC | | 9:20-cv-06046-MCR-GRJ |
| 5998 | 266451 | Lonnie James | Pulaski Law Firm, PLLC | 9:20-cv-06048-MCR-GRJ | |
| 5999 | 266453 | George Hanna | Pulaski Law Firm, PLLC | 9:20-cv-06053-MCR-GRJ | |
| 6000 | 266456 | Alfred Thompson | Pulaski Law Firm, PLLC | 9:20-cv-06062-MCR-GRJ | |
| 6001 | 266458 | Larry Clink | Pulaski Law Firm, PLLC | 9:20-cv-06068-MCR-GRJ | |
| 6002 | 266462 | Matthew Kobus | Pulaski Law Firm, PLLC | | 9:20-cv-06081-MCR-GRJ |
| 6003 | 266463 | Jacob Wisniewski | Pulaski Law Firm, PLLC | 9:20-cv-06084-MCR-GRJ | |
| 6004 | 266469 | Laquetta Brown | Pulaski Law Firm, PLLC | 9:20-cv-06181-MCR-GRJ | |
| 6005 | 266470 | Lazzlo Truitt | Pulaski Law Firm, PLLC | 9:20-cv-15923-MCR-GRJ | |
| 6006 | 266471 | Andrew Jarriel | Pulaski Law Firm, PLLC | | 9:20-cv-06184-MCR-GRJ |
| 6007 | 266475 | Reginald Pittman | Pulaski Law Firm, PLLC | | 9:20-cv-06196-MCR-GRJ |
| 6008 | 266483 | Novel Harris | Pulaski Law Firm, PLLC | | 9:20-cv-06216-MCR-GRJ |
| 6009 | 266487 | Jack Taylor | Pulaski Law Firm, PLLC | | 9:20-cv-06225-MCR-GRJ |
| 6010 | 266489 | Ramone Jenkins | Pulaski Law Firm, PLLC | 9:20-cv-06231-MCR-GRJ | |
| 6011 | 266490 | Michael Wolfe | Pulaski Law Firm, PLLC | 9:20-cv-06234-MCR-GRJ | |
| 6012 | 266491 | Stevenson Louis | Pulaski Law Firm, PLLC | 9:20-cv-06237-MCR-GRJ | |
| 6013 | 266492 | Steve Edmonds | Pulaski Law Firm, PLLC | | 9:20-cv-06240-MCR-GRJ |
| 6014 | 266499 | Domenick Depaoli | Pulaski Law Firm, PLLC | | 9:20-cv-06260-MCR-GRJ |
| 6015 | 266500 | Jordan Widdiss | Pulaski Law Firm, PLLC | | 9:20-cv-06263-MCR-GRJ |
| 6016 | 266502 | Matthew Marlowe | Pulaski Law Firm, PLLC | 9:20-cv-06269-MCR-GRJ | |
| 6017 | 266508 | Michael Walker | Pulaski Law Firm, PLLC | | 9:20-cv-06280-MCR-GRJ |
| 6018 | 266509 | Darrell Applewhite | Pulaski Law Firm, PLLC | | 9:20-cv-06282-MCR-GRJ |
| 6019 | 266511 | Brittany Taylor | Pulaski Law Firm, PLLC | 9:20-cv-06286-MCR-GRJ | |
| 6020 | 266512 | Callen Stilphen | Pulaski Law Firm, PLLC | 9:20-cv-06288-MCR-GRJ | |
| 6021 | 266517 | Joshua Rimmer | Pulaski Law Firm, PLLC | | 9:20-cv-06298-MCR-GRJ |
| 6022 | 266519 | Travis Holbrook | Pulaski Law Firm, PLLC | | 9:20-cv-06302-MCR-GRJ |
| 6023 | 266521 | Thomas Biggam | Pulaski Law Firm, PLLC | | 9:20-cv-06306-MCR-GRJ |
| 6024 | 266523 | Jerry Pittman | Pulaski Law Firm, PLLC | 9:20-cv-06310-MCR-GRJ | |
| 6025 | 266530 | Robert Bowen | Pulaski Law Firm, PLLC | 9:20-cv-06319-MCR-GRJ | |
| 6026 | 266532 | Christopher Donaldson | Pulaski Law Firm, PLLC | | 9:20-cv-06321-MCR-GRJ |
| 6027 | 266542 | John Beezley | Pulaski Law Firm, PLLC | | 9:20-cv-06331-MCR-GRJ |
| 6028 | 266548 | Dale Hurles | Pulaski Law Firm, PLLC | 9:20-cv-06336-MCR-GRJ | |
| 6029 | 266549 | Benjamin Thompson | Pulaski Law Firm, PLLC | 9:20-cv-06337-MCR-GRJ | |
| 6030 | 266551 | Travis Johnson | Pulaski Law Firm, PLLC | 9:20-cv-06339-MCR-GRJ | |
| 6031 | 266553 | Albert Jackson | Pulaski Law Firm, PLLC | 9:20-cv-06341-MCR-GRJ | |
| 6032 | 266554 | Ramon Torres | Pulaski Law Firm, PLLC | | 9:20-cv-06342-MCR-GRJ |
| 6033 | 266557 | Robert Vincent | Pulaski Law Firm, PLLC | 9:20-cv-06345-MCR-GRJ | |
| 6034 | 266559 | Shelton Zanders | Pulaski Law Firm, PLLC | | 9:20-cv-06347-MCR-GRJ |
| 6035 | 266560 | Daniel Ortega | Pulaski Law Firm, PLLC | 9:20-cv-06348-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6036 | 266561 | Sean Martine | Pulaski Law Firm, PLLC | 9:20-cv-06349-MCR-GRJ | |
| 6037 | 266562 | Desiree Martinez | Pulaski Law Firm, PLLC | 9:20-cv-06350-MCR-GRJ | |
| 6038 | 266563 | William Wyatt | Pulaski Law Firm, PLLC | 9:20-cv-06351-MCR-GRJ | |
| 6039 | 266565 | Craig Hatzenbuhler | Pulaski Law Firm, PLLC | 9:20-cv-06353-MCR-GRJ | |
| 6040 | 266567 | Mark Gonzalez | Pulaski Law Firm, PLLC | | 9:20-cv-06355-MCR-GRJ |
| 6041 | 266568 | Benjamin Anderson | Pulaski Law Firm, PLLC | | 9:20-cv-06356-MCR-GRJ |
| 6042 | 266578 | Julio Muniz | Pulaski Law Firm, PLLC | | 9:20-cv-06516-MCR-GRJ |
| 6043 | 266583 | Mulemvo Nianda | Pulaski Law Firm, PLLC | 9:20-cv-06528-MCR-GRJ | |
| 6044 | 266584 | Daniel Lampkin | Pulaski Law Firm, PLLC | 9:20-cv-06531-MCR-GRJ | |
| 6045 | 266585 | Ian Gowdy | Pulaski Law Firm, PLLC | | 9:20-cv-06534-MCR-GRJ |
| 6046 | 266586 | Michael Reese | Pulaski Law Firm, PLLC | | 9:20-cv-06537-MCR-GRJ |
| 6047 | 266590 | Jason Nichols | Pulaski Law Firm, PLLC | 9:20-cv-06548-MCR-GRJ | |
| 6048 | 266595 | Joffree Hudgins | Pulaski Law Firm, PLLC | 9:20-cv-06562-MCR-GRJ | |
| 6049 | 266597 | Traveon Pickett | Pulaski Law Firm, PLLC | | 9:20-cv-06568-MCR-GRJ |
| 6050 | 266598 | William Brown | Pulaski Law Firm, PLLC | | 9:20-cv-06571-MCR-GRJ |
| 6051 | 266601 | Justin Rich | Pulaski Law Firm, PLLC | | 9:20-cv-06577-MCR-GRJ |
| 6052 | 266602 | Daniel Stephens | Pulaski Law Firm, PLLC | 9:20-cv-06580-MCR-GRJ | |
| 6053 | 266606 | Larry Baer | Pulaski Law Firm, PLLC | | 9:20-cv-06591-MCR-GRJ |
| 6054 | 266609 | Bryant Waggoner | Pulaski Law Firm, PLLC | | 9:20-cv-06601-MCR-GRJ |
| 6055 | 266610 | Joshua Mace | Pulaski Law Firm, PLLC | | 9:20-cv-06602-MCR-GRJ |
| 6056 | 266615 | Michael White | Pulaski Law Firm, PLLC | | 9:20-cv-06616-MCR-GRJ |
| 6057 | 266616 | Deunte Darby-Elder | Pulaski Law Firm, PLLC | | 9:20-cv-06619-MCR-GRJ |
| 6058 | 266623 | Tailor Shiver | Pulaski Law Firm, PLLC | 9:20-cv-06638-MCR-GRJ | |
| 6059 | 266624 | Ruben Chavira | Pulaski Law Firm, PLLC | 9:20-cv-06641-MCR-GRJ | |
| 6060 | 266629 | Tyler Bueche | Pulaski Law Firm, PLLC | | 9:20-cv-06653-MCR-GRJ |
| 6061 | 266630 | Derrick Hale | Pulaski Law Firm, PLLC | | 9:20-cv-06656-MCR-GRJ |
| 6062 | 266631 | Brandon Kelly | Pulaski Law Firm, PLLC | 9:20-cv-06658-MCR-GRJ | |
| 6063 | 266634 | Clayton James | Pulaski Law Firm, PLLC | 9:20-cv-06667-MCR-GRJ | |
| 6064 | 266640 | Deontae White | Pulaski Law Firm, PLLC | 9:20-cv-06683-MCR-GRJ | |
| 6065 | 266644 | Adam Cooley | Pulaski Law Firm, PLLC | 9:20-cv-06694-MCR-GRJ | |
| 6066 | 266646 | Timothy Mcdonald | Pulaski Law Firm, PLLC | 9:20-cv-06699-MCR-GRJ | |
| 6067 | 266647 | Cody Selves | Pulaski Law Firm, PLLC | | 9:20-cv-06702-MCR-GRJ |
| 6068 | 266654 | Ryan White | Pulaski Law Firm, PLLC | 9:20-cv-06717-MCR-GRJ | |
| 6069 | 266656 | Megan Zapolski | Pulaski Law Firm, PLLC | 9:20-cv-06723-MCR-GRJ | |
| 6070 | 266658 | Jennifer Simmons | Pulaski Law Firm, PLLC | | 9:20-cv-06728-MCR-GRJ |
| 6071 | 266659 | Michael Crislip | Pulaski Law Firm, PLLC | 9:20-cv-06731-MCR-GRJ | |
| 6072 | 266664 | Tristan Kelley | Pulaski Law Firm, PLLC | 9:20-cv-06744-MCR-GRJ | |
| 6073 | 266668 | Tony Gearhart | Pulaski Law Firm, PLLC | | 9:20-cv-06754-MCR-GRJ |
| 6074 | 266669 | Noel Midkiff | Pulaski Law Firm, PLLC | | 9:20-cv-06757-MCR-GRJ |
| 6075 | 266671 | Maurice Williams | Pulaski Law Firm, PLLC | | 9:20-cv-06762-MCR-GRJ |
| 6076 | 266677 | Rick Sibbett | Pulaski Law Firm, PLLC | | 9:20-cv-06780-MCR-GRJ |
| 6077 | 266678 | Kenneth Haberkorn | Pulaski Law Firm, PLLC | | 9:20-cv-06782-MCR-GRJ |
| 6078 | 266681 | Morris Artis | Pulaski Law Firm, PLLC | | 9:20-cv-06791-MCR-GRJ |
| 6079 | 266683 | Brandon Barnum | Pulaski Law Firm, PLLC | 9:20-cv-06797-MCR-GRJ | |
| 6080 | 266689 | Gregory Hayes | Pulaski Law Firm, PLLC | 9:20-cv-06815-MCR-GRJ | |
| 6081 | 266691 | Franklin Walz | Pulaski Law Firm, PLLC | 9:20-cv-06821-MCR-GRJ | |
| 6082 | 266694 | Earl Lewis | Pulaski Law Firm, PLLC | 9:20-cv-06829-MCR-GRJ | |
| 6083 | 266697 | Lovett Dent | Pulaski Law Firm, PLLC | 9:20-cv-06838-MCR-GRJ | |
| 6084 | 266701 | Joe Holloway | Pulaski Law Firm, PLLC | | 9:20-cv-06851-MCR-GRJ |
| 6085 | 266702 | Terrance Duncan | Pulaski Law Firm, PLLC | 9:20-cv-06854-MCR-GRJ | |
| 6086 | 266703 | Joshua Flanigan | Pulaski Law Firm, PLLC | | 9:20-cv-06857-MCR-GRJ |
| 6087 | 266704 | Anthony Mathis | Pulaski Law Firm, PLLC | 9:20-cv-06860-MCR-GRJ | |
| 6088 | 266706 | Roy Walters | Pulaski Law Firm, PLLC | 9:20-cv-06866-MCR-GRJ | |
| 6089 | 266707 | Jason Burdette | Pulaski Law Firm, PLLC | 9:20-cv-06868-MCR-GRJ | |
| 6090 | 266708 | Desiree Washington | Pulaski Law Firm, PLLC | | 9:20-cv-06871-MCR-GRJ |
| 6091 | 266709 | Ryan Hartkorn | Pulaski Law Firm, PLLC | | 9:20-cv-06874-MCR-GRJ |
| 6092 | 266711 | William Pickett | Pulaski Law Firm, PLLC | 9:20-cv-06880-MCR-GRJ | |
| 6093 | 266713 | Angel Santana | Pulaski Law Firm, PLLC | 9:20-cv-06886-MCR-GRJ | |
| 6094 | 266716 | David Entler | Pulaski Law Firm, PLLC | | 9:20-cv-06895-MCR-GRJ |
| 6095 | 266718 | Beau Bergeron | Pulaski Law Firm, PLLC | | 9:20-cv-06900-MCR-GRJ |
| 6096 | 266719 | Shawn Mcmurray | Pulaski Law Firm, PLLC | 9:20-cv-06903-MCR-GRJ | |
| 6097 | 266723 | Sal Correa | Pulaski Law Firm, PLLC | 9:20-cv-06915-MCR-GRJ | |
| 6098 | 266724 | Darnell Williams | Pulaski Law Firm, PLLC | 9:20-cv-06918-MCR-GRJ | |
| 6099 | 266725 | Chris Rivera | Pulaski Law Firm, PLLC | 9:20-cv-06921-MCR-GRJ | |
| 6100 | 266726 | Michael Cheney | Pulaski Law Firm, PLLC | | 9:20-cv-06924-MCR-GRJ |
| 6101 | 266727 | Joe Cummings | Pulaski Law Firm, PLLC | | 9:20-cv-06927-MCR-GRJ |
| 6102 | 266731 | Chad Reno | Pulaski Law Firm, PLLC | 9:20-cv-07300-MCR-GRJ | |
| 6103 | 266737 | Tracy Nobuo | Pulaski Law Firm, PLLC | 9:20-cv-07320-MCR-GRJ | |
| 6104 | 266742 | Kacey Williams | Pulaski Law Firm, PLLC | | 9:20-cv-07337-MCR-GRJ |
| 6105 | 266746 | Michael Effner | Pulaski Law Firm, PLLC | | 9:20-cv-07354-MCR-GRJ |
| 6106 | 266747 | Chris Williams | Pulaski Law Firm, PLLC | 9:20-cv-07358-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6107 | 266748 | Douglas Knieriem | Pulaski Law Firm, PLLC | | 9:20-cv-07362-MCR-GRJ |
| 6108 | 266750 | Thadius Ryan | Pulaski Law Firm, PLLC | | 9:20-cv-07368-MCR-GRJ |
| 6109 | 266751 | Justin Merrell | Pulaski Law Firm, PLLC | 9:20-cv-07371-MCR-GRJ | |
| 6110 | 266752 | Thomas Gerald | Pulaski Law Firm, PLLC | 9:20-cv-07375-MCR-GRJ | |
| 6111 | 266753 | Corey Creque | Pulaski Law Firm, PLLC | | 9:20-cv-07379-MCR-GRJ |
| 6112 | 266756 | Christopher Cain | Pulaski Law Firm, PLLC | | 9:20-cv-07388-MCR-GRJ |
| 6113 | 266758 | William Hitt | Pulaski Law Firm, PLLC | | 9:20-cv-07391-MCR-GRJ |
| 6114 | 266761 | Reginald Creer | Pulaski Law Firm, PLLC | | 9:20-cv-07402-MCR-GRJ |
| 6115 | 266764 | Nathan Mills | Pulaski Law Firm, PLLC | | 9:20-cv-07408-MCR-GRJ |
| 6116 | 266766 | Christina Broussard | Pulaski Law Firm, PLLC | 9:20-cv-07414-MCR-GRJ | |
| 6117 | 266774 | Kyle Matthews | Pulaski Law Firm, PLLC | | 9:20-cv-07437-MCR-GRJ |
| 6118 | 266777 | Paul Viefhaus | Pulaski Law Firm, PLLC | 9:20-cv-07446-MCR-GRJ | |
| 6119 | 266778 | Brennon Garris | Pulaski Law Firm, PLLC | | 9:20-cv-07449-MCR-GRJ |
| 6120 | 266781 | Jeremy Larocque | Pulaski Law Firm, PLLC | 9:20-cv-07455-MCR-GRJ | |
| 6121 | 266785 | Daniel Leblanc | Pulaski Law Firm, PLLC | 9:20-cv-07465-MCR-GRJ | |
| 6122 | 266787 | Anthony Leroy | Pulaski Law Firm, PLLC | | 9:20-cv-07471-MCR-GRJ |
| 6123 | 266800 | Demetric Thornton | Pulaski Law Firm, PLLC | | 9:20-cv-07504-MCR-GRJ |
| 6124 | 266802 | Kenneth Davis | Pulaski Law Firm, PLLC | | 9:20-cv-07508-MCR-GRJ |
| 6125 | 266804 | Justin Peterson | Pulaski Law Firm, PLLC | | 9:20-cv-07512-MCR-GRJ |
| 6126 | 266805 | Jeremy Coleman | Pulaski Law Firm, PLLC | | 9:20-cv-07514-MCR-GRJ |
| 6127 | 266806 | Nicholas Looney | Pulaski Law Firm, PLLC | | 9:20-cv-07516-MCR-GRJ |
| 6128 | 266812 | Jacob Townsend | Pulaski Law Firm, PLLC | | 9:20-cv-15942-MCR-GRJ |
| 6129 | 266814 | Jon Hanson | Pulaski Law Firm, PLLC | | 9:20-cv-07531-MCR-GRJ |
| 6130 | 266817 | David Grove | Pulaski Law Firm, PLLC | | 9:20-cv-07537-MCR-GRJ |
| 6131 | 266818 | Jay Moore | Pulaski Law Firm, PLLC | 9:20-cv-07539-MCR-GRJ | |
| 6132 | 266820 | Jeremy Welker | Pulaski Law Firm, PLLC | 9:20-cv-07543-MCR-GRJ | |
| 6133 | 266822 | Keith Conway | Pulaski Law Firm, PLLC | 9:20-cv-07548-MCR-GRJ | |
| 6134 | 266825 | Jerry Davila | Pulaski Law Firm, PLLC | 9:20-cv-07554-MCR-GRJ | |
| 6135 | 266826 | Shayla Mccall | Pulaski Law Firm, PLLC | 9:20-cv-07556-MCR-GRJ | |
| 6136 | 266827 | Bryan Stafford | Pulaski Law Firm, PLLC | 9:20-cv-07558-MCR-GRJ | |
| 6137 | 266831 | Eric Nolan | Pulaski Law Firm, PLLC | 9:20-cv-15945-MCR-GRJ | |
| 6138 | 266832 | Brandon Gray | Pulaski Law Firm, PLLC | 9:20-cv-07566-MCR-GRJ | |
| 6139 | 266837 | Aaron Wilson | Pulaski Law Firm, PLLC | 9:20-cv-07577-MCR-GRJ | |
| 6140 | 266839 | Geoffrey Taylor | Pulaski Law Firm, PLLC | 9:20-cv-07581-MCR-GRJ | |
| 6141 | 266841 | Austin Surerus | Pulaski Law Firm, PLLC | 9:20-cv-07585-MCR-GRJ | |
| 6142 | 266847 | Roger Pennington | Pulaski Law Firm, PLLC | | 9:20-cv-07598-MCR-GRJ |
| 6143 | 266848 | Alex Neely | Pulaski Law Firm, PLLC | | 9:20-cv-07600-MCR-GRJ |
| 6144 | 266853 | Shannon White | Pulaski Law Firm, PLLC | 9:20-cv-07610-MCR-GRJ | |
| 6145 | 266854 | Joshua Sasser | Pulaski Law Firm, PLLC | 9:20-cv-07612-MCR-GRJ | |
| 6146 | 266857 | Kevin Hastings | Pulaski Law Firm, PLLC | 9:20-cv-07616-MCR-GRJ | |
| 6147 | 266858 | Cory Nadeau | Pulaski Law Firm, PLLC | 9:20-cv-07617-MCR-GRJ | |
| 6148 | 266861 | Michael Marshall | Pulaski Law Firm, PLLC | 9:20-cv-07620-MCR-GRJ | |
| 6149 | 266867 | Clay Greene | Pulaski Law Firm, PLLC | 9:20-cv-07626-MCR-GRJ | |
| 6150 | 266869 | Colton Unger | Pulaski Law Firm, PLLC | 9:20-cv-07628-MCR-GRJ | |
| 6151 | 266871 | Jamal Irby | Pulaski Law Firm, PLLC | 9:20-cv-07630-MCR-GRJ | |
| 6152 | 266872 | James Bell | Pulaski Law Firm, PLLC | | 9:20-cv-07631-MCR-GRJ |
| 6153 | 266874 | Don Arledge | Pulaski Law Firm, PLLC | 9:20-cv-07633-MCR-GRJ | |
| 6154 | 266877 | Johnny Holman | Pulaski Law Firm, PLLC | | 9:20-cv-07636-MCR-GRJ |
| 6155 | 266881 | Jason Estabrooks | Pulaski Law Firm, PLLC | | 9:20-cv-07640-MCR-GRJ |
| 6156 | 266882 | Charles Koch | Pulaski Law Firm, PLLC | 9:20-cv-07641-MCR-GRJ | |
| 6157 | 266886 | Christopher Lynch | Pulaski Law Firm, PLLC | 9:20-cv-07889-MCR-GRJ | |
| 6158 | 266892 | Peter Dillman | Pulaski Law Firm, PLLC | 9:20-cv-07901-MCR-GRJ | |
| 6159 | 266893 | James Acker | Pulaski Law Firm, PLLC | | 9:20-cv-07902-MCR-GRJ |
| 6160 | 266902 | George Foos | Pulaski Law Firm, PLLC | 9:20-cv-07911-MCR-GRJ | |
| 6161 | 266907 | Michael Petruzzi | Pulaski Law Firm, PLLC | 9:20-cv-07915-MCR-GRJ | |
| 6162 | 266908 | Eddward Henderson | Pulaski Law Firm, PLLC | 9:20-cv-07916-MCR-GRJ | |
| 6163 | 266909 | Adam Affronti | Pulaski Law Firm, PLLC | 9:20-cv-07917-MCR-GRJ | |
| 6164 | 266910 | Krist Valdez | Pulaski Law Firm, PLLC | 9:20-cv-07918-MCR-GRJ | |
| 6165 | 266913 | Anthony Davis | Pulaski Law Firm, PLLC | 9:20-cv-07921-MCR-GRJ | |
| 6166 | 266917 | Eric Mccants | Pulaski Law Firm, PLLC | 9:20-cv-07925-MCR-GRJ | |
| 6167 | 266918 | Calvin Randall | Pulaski Law Firm, PLLC | | 9:20-cv-07926-MCR-GRJ |
| 6168 | 266923 | Justin Bennett | Pulaski Law Firm, PLLC | | 9:20-cv-07931-MCR-GRJ |
| 6169 | 266924 | Leonard Holstein | Pulaski Law Firm, PLLC | 9:20-cv-07932-MCR-GRJ | |
| 6170 | 266925 | Shayne Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-07933-MCR-GRJ |
| 6171 | 266927 | Dustin Kerrins | Pulaski Law Firm, PLLC | | 9:20-cv-07935-MCR-GRJ |
| 6172 | 266928 | Josh Skelton | Pulaski Law Firm, PLLC | | 9:20-cv-07936-MCR-GRJ |
| 6173 | 266929 | Charles Hansford | Pulaski Law Firm, PLLC | | 9:20-cv-07937-MCR-GRJ |
| 6174 | 266937 | James Carr | Pulaski Law Firm, PLLC | | 9:20-cv-07944-MCR-GRJ |
| 6175 | 266938 | Joshua Olsen | Pulaski Law Firm, PLLC | | 9:20-cv-07945-MCR-GRJ |
| 6176 | 266940 | Gregory Grant | Pulaski Law Firm, PLLC | | 9:20-cv-07947-MCR-GRJ |
| 6177 | 266941 | Ronnie Garrett | Pulaski Law Firm, PLLC | 9:20-cv-07948-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6178 | 266942 | Paul Heneus | Pulaski Law Firm, PLLC | | 9:20-cv-07949-MCR-GRJ |
| 6179 | 266943 | James Tamrat | Pulaski Law Firm, PLLC | | 9:20-cv-07950-MCR-GRJ |
| 6180 | 266947 | Bill Cuchine | Pulaski Law Firm, PLLC | | 9:20-cv-07954-MCR-GRJ |
| 6181 | 266948 | Christopher Preston | Pulaski Law Firm, PLLC | | 9:20-cv-07955-MCR-GRJ |
| 6182 | 266951 | Terry Wilson | Pulaski Law Firm, PLLC | 9:20-cv-07958-MCR-GRJ | |
| 6183 | 266953 | Jason Raysor | Pulaski Law Firm, PLLC | 9:20-cv-07960-MCR-GRJ | |
| 6184 | 266960 | Michael Mcwhorter | Pulaski Law Firm, PLLC | | 9:20-cv-07967-MCR-GRJ |
| 6185 | 266962 | Michael Laubach | Pulaski Law Firm, PLLC | 9:20-cv-07969-MCR-GRJ | |
| 6186 | 266964 | Larry Ledoux | Pulaski Law Firm, PLLC | | 9:20-cv-07971-MCR-GRJ |
| 6187 | 266966 | Cedric Bellamy | Pulaski Law Firm, PLLC | 9:20-cv-07973-MCR-GRJ | |
| 6188 | 266967 | Lawrence Bryant | Pulaski Law Firm, PLLC | 9:20-cv-07974-MCR-GRJ | |
| 6189 | 266979 | Steven Shell | Pulaski Law Firm, PLLC | 9:20-cv-07986-MCR-GRJ | |
| 6190 | 266981 | Allante Nix | Pulaski Law Firm, PLLC | 9:20-cv-07988-MCR-GRJ | |
| 6191 | 266982 | Abraham Proffitt | Pulaski Law Firm, PLLC | | 9:20-cv-07989-MCR-GRJ |
| 6192 | 266985 | William Doyle | Pulaski Law Firm, PLLC | 9:20-cv-07992-MCR-GRJ | |
| 6193 | 266991 | Brodie Stinar | Pulaski Law Firm, PLLC | 9:20-cv-08322-MCR-GRJ | |
| 6194 | 266993 | Eric Horsley | Pulaski Law Firm, PLLC | | 9:20-cv-08326-MCR-GRJ |
| 6195 | 266998 | Johnny Gauth | Pulaski Law Firm, PLLC | 9:20-cv-08336-MCR-GRJ | |
| 6196 | 266999 | Freddie Bledsoe | Pulaski Law Firm, PLLC | 9:20-cv-08338-MCR-GRJ | |
| 6197 | 267002 | Defredrick Cole | Pulaski Law Firm, PLLC | 9:20-cv-08344-MCR-GRJ | |
| 6198 | 267003 | Kaleel Cawley | Pulaski Law Firm, PLLC | | 9:20-cv-08346-MCR-GRJ |
| 6199 | 267005 | Michael Semko | Pulaski Law Firm, PLLC | | 9:20-cv-08350-MCR-GRJ |
| 6200 | 267009 | Darrell Hall | Pulaski Law Firm, PLLC | 9:20-cv-08358-MCR-GRJ | |
| 6201 | 267010 | Thomas Sherrod | Pulaski Law Firm, PLLC | 9:20-cv-08360-MCR-GRJ | |
| 6202 | 267013 | Cesar Duran | Pulaski Law Firm, PLLC | | 9:20-cv-08366-MCR-GRJ |
| 6203 | 267014 | Daron Lee | Pulaski Law Firm, PLLC | | 9:20-cv-08368-MCR-GRJ |
| 6204 | 267017 | Earl Stroud | Pulaski Law Firm, PLLC | | 9:20-cv-08374-MCR-GRJ |
| 6205 | 267021 | Matthew Waddell | Pulaski Law Firm, PLLC | 9:20-cv-08382-MCR-GRJ | |
| 6206 | 267027 | Derek Williams | Pulaski Law Firm, PLLC | 9:20-cv-08394-MCR-GRJ | |
| 6207 | 267032 | Christopher Sperry | Pulaski Law Firm, PLLC | | 9:20-cv-08404-MCR-GRJ |
| 6208 | 267033 | Chris Carpenter | Pulaski Law Firm, PLLC | | 9:20-cv-08405-MCR-GRJ |
| 6209 | 267034 | James Lowe | Pulaski Law Firm, PLLC | 9:20-cv-08407-MCR-GRJ | |
| 6210 | 267040 | Brandon Jedididah Ridgley | Pulaski Law Firm, PLLC | | 9:20-cv-08419-MCR-GRJ |
| 6211 | 267041 | Eric Fetty | Pulaski Law Firm, PLLC | | 9:20-cv-08421-MCR-GRJ |
| 6212 | 267044 | Steven Brueggemann | Pulaski Law Firm, PLLC | 9:20-cv-08426-MCR-GRJ | |
| 6213 | 267047 | Gary Gautreaux | Pulaski Law Firm, PLLC | 9:20-cv-08432-MCR-GRJ | |
| 6214 | 267049 | Rashad Williams-Simms | Pulaski Law Firm, PLLC | 9:20-cv-08436-MCR-GRJ | |
| 6215 | 267051 | Theodore Mcgary | Pulaski Law Firm, PLLC | 9:20-cv-08440-MCR-GRJ | |
| 6216 | 267052 | Douglas Jones | Pulaski Law Firm, PLLC | 9:20-cv-08442-MCR-GRJ | |
| 6217 | 267062 | James Black | Pulaski Law Firm, PLLC | 9:20-cv-08461-MCR-GRJ | |
| 6218 | 267071 | Eric Carter | Pulaski Law Firm, PLLC | | 9:20-cv-08479-MCR-GRJ |
| 6219 | 267074 | Derrick Gasaway | Pulaski Law Firm, PLLC | | 9:20-cv-08485-MCR-GRJ |
| 6220 | 267077 | Kevin Miller | Pulaski Law Firm, PLLC | | 9:20-cv-08491-MCR-GRJ |
| 6221 | 267078 | Erik Amavisca | Pulaski Law Firm, PLLC | | 9:20-cv-08492-MCR-GRJ |
| 6222 | 267079 | Kathryn Howard | Pulaski Law Firm, PLLC | 9:20-cv-08494-MCR-GRJ | |
| 6223 | 267083 | Richard Ferguson | Pulaski Law Firm, PLLC | 9:20-cv-08502-MCR-GRJ | |
| 6224 | 267087 | Shannon Daly | Pulaski Law Firm, PLLC | 9:20-cv-08510-MCR-GRJ | |
| 6225 | 277494 | Shon Manning | Pulaski Law Firm, PLLC | 9:20-cv-18066-MCR-GRJ | |
| 6226 | 277495 | James Freed | Pulaski Law Firm, PLLC | | 9:20-cv-18067-MCR-GRJ |
| 6227 | 277502 | Robert Brown | Pulaski Law Firm, PLLC | 9:20-cv-18074-MCR-GRJ | |
| 6228 | 277507 | Peter Klein | Pulaski Law Firm, PLLC | 9:20-cv-18079-MCR-GRJ | |
| 6229 | 277511 | Sean Santiago | Pulaski Law Firm, PLLC | | 9:20-cv-18083-MCR-GRJ |
| 6230 | 277512 | Shedric Everett | Pulaski Law Firm, PLLC | 9:20-cv-18084-MCR-GRJ | |
| 6231 | 277518 | Joseph Powers | Pulaski Law Firm, PLLC | 9:20-cv-18090-MCR-GRJ | |
| 6232 | 277519 | Bret Hendren | Pulaski Law Firm, PLLC | 9:20-cv-18091-MCR-GRJ | |
| 6233 | 277520 | Kenneth Ward | Pulaski Law Firm, PLLC | | 9:20-cv-18092-MCR-GRJ |
| 6234 | 277522 | Roger Young | Pulaski Law Firm, PLLC | 9:20-cv-18094-MCR-GRJ | |
| 6235 | 277526 | Martin Hendrix | Pulaski Law Firm, PLLC | 9:20-cv-18098-MCR-GRJ | |
| 6236 | 277529 | Tyrone Turner | Pulaski Law Firm, PLLC | 9:20-cv-18101-MCR-GRJ | |
| 6237 | 277534 | Lance Willsey | Pulaski Law Firm, PLLC | | 9:20-cv-18106-MCR-GRJ |
| 6238 | 277536 | Larry Thompson | Pulaski Law Firm, PLLC | 9:20-cv-18108-MCR-GRJ | |
| 6239 | 277539 | Nathan Hillegeist | Pulaski Law Firm, PLLC | | 9:20-cv-18111-MCR-GRJ |
| 6240 | 277545 | Miguel Medina Ocasio | Pulaski Law Firm, PLLC | 9:20-cv-18117-MCR-GRJ | |
| 6241 | 277548 | Michael Smith | Pulaski Law Firm, PLLC | 9:20-cv-18120-MCR-GRJ | |
| 6242 | 277552 | Eshera Anderson Banks | Pulaski Law Firm, PLLC | 9:20-cv-18124-MCR-GRJ | |
| 6243 | 277553 | Bradley Keene | Pulaski Law Firm, PLLC | 9:20-cv-18125-MCR-GRJ | |
| 6244 | 277554 | Alvin Brandt | Pulaski Law Firm, PLLC | 9:20-cv-18126-MCR-GRJ | |
| 6245 | 277556 | Jamorn Driver | Pulaski Law Firm, PLLC | 9:20-cv-18128-MCR-GRJ | |
| 6246 | 277557 | John Heistand | Pulaski Law Firm, PLLC | 9:20-cv-18285-MCR-GRJ | |
| 6247 | 277558 | Jason Sanders | Pulaski Law Firm, PLLC | 9:20-cv-18286-MCR-GRJ | |
| 6248 | 277560 | Jose Montanez | Pulaski Law Firm, PLLC | | 9:20-cv-18289-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6249 | 277561 | Dwayne Baters | Pulaski Law Firm, PLLC | | 9:20-cv-18290-MCR-GRJ |
| 6250 | 277562 | Travis York | Pulaski Law Firm, PLLC | 9:20-cv-18291-MCR-GRJ | |
| 6251 | 277566 | Jonathan Boucher | Pulaski Law Firm, PLLC | | 9:20-cv-18295-MCR-GRJ |
| 6252 | 277567 | Matthew Reed | Pulaski Law Firm, PLLC | 9:20-cv-18296-MCR-GRJ | |
| 6253 | 277570 | Eric Taunton | Pulaski Law Firm, PLLC | | 9:20-cv-18299-MCR-GRJ |
| 6254 | 277572 | Carl Oelschig | Pulaski Law Firm, PLLC | 9:20-cv-18301-MCR-GRJ | |
| 6255 | 277574 | Ivan Anderson | Pulaski Law Firm, PLLC | 9:20-cv-18303-MCR-GRJ | |
| 6256 | 277578 | Aldo Richards | Pulaski Law Firm, PLLC | | 9:20-cv-18307-MCR-GRJ |
| 6257 | 277584 | Marshall Wilson | Pulaski Law Firm, PLLC | 9:20-cv-18313-MCR-GRJ | |
| 6258 | 277592 | Mario Mendoza | Pulaski Law Firm, PLLC | 9:20-cv-18321-MCR-GRJ | |
| 6259 | 277597 | Miguel Aliaga | Pulaski Law Firm, PLLC | 9:20-cv-18326-MCR-GRJ | |
| 6260 | 277598 | Calvin James | Pulaski Law Firm, PLLC | 9:20-cv-18327-MCR-GRJ | |
| 6261 | 277601 | Timothy Thorn | Pulaski Law Firm, PLLC | | 9:20-cv-18330-MCR-GRJ |
| 6262 | 277611 | Sean Deegan | Pulaski Law Firm, PLLC | 9:20-cv-18340-MCR-GRJ | |
| 6263 | 277614 | Elvis Seumanu | Pulaski Law Firm, PLLC | 9:20-cv-18343-MCR-GRJ | |
| 6264 | 277615 | Michael Brown | Pulaski Law Firm, PLLC | | 9:20-cv-18344-MCR-GRJ |
| 6265 | 277616 | Courtney Anthony | Pulaski Law Firm, PLLC | 9:20-cv-18345-MCR-GRJ | |
| 6266 | 277623 | Michael Bowers | Pulaski Law Firm, PLLC | 9:20-cv-18352-MCR-GRJ | |
| 6267 | 277628 | Bergin Murray | Pulaski Law Firm, PLLC | 9:20-cv-18357-MCR-GRJ | |
| 6268 | 277629 | Jerry Ellis | Pulaski Law Firm, PLLC | | 9:20-cv-18358-MCR-GRJ |
| 6269 | 277630 | James Burk | Pulaski Law Firm, PLLC | | 9:20-cv-18359-MCR-GRJ |
| 6270 | 277634 | Devon Yeager | Pulaski Law Firm, PLLC | 9:20-cv-18363-MCR-GRJ | |
| 6271 | 277638 | Joseph Magruder | Pulaski Law Firm, PLLC | | 9:20-cv-18367-MCR-GRJ |
| 6272 | 277645 | Joshua Jaworsky | Pulaski Law Firm, PLLC | 9:20-cv-18374-MCR-GRJ | |
| 6273 | 277647 | Timothy Briggs | Pulaski Law Firm, PLLC | 9:20-cv-18376-MCR-GRJ | |
| 6274 | 277653 | Darryle Thomas | Pulaski Law Firm, PLLC | | 9:20-cv-18382-MCR-GRJ |
| 6275 | 277655 | Miguel Euristhe | Pulaski Law Firm, PLLC | | 9:20-cv-18384-MCR-GRJ |
| 6276 | 277656 | Steven Fortner | Pulaski Law Firm, PLLC | 9:20-cv-18385-MCR-GRJ | |
| 6277 | 277662 | Ivan Cruzdiaz | Pulaski Law Firm, PLLC | | 9:20-cv-18391-MCR-GRJ |
| 6278 | 277665 | Fred Van Troostenberghe | Pulaski Law Firm, PLLC | | 9:20-cv-18394-MCR-GRJ |
| 6279 | 277671 | Robert Trecker | Pulaski Law Firm, PLLC | | 9:20-cv-18400-MCR-GRJ |
| 6280 | 277672 | Lisa Newman | Pulaski Law Firm, PLLC | | 9:20-cv-18401-MCR-GRJ |
| 6281 | 277674 | Lawrence Gillette | Pulaski Law Firm, PLLC | 9:20-cv-18403-MCR-GRJ | |
| 6282 | 277681 | Kevin Bailey | Pulaski Law Firm, PLLC | 9:20-cv-18410-MCR-GRJ | |
| 6283 | 277684 | Jeremy Douglas | Pulaski Law Firm, PLLC | | 9:20-cv-18413-MCR-GRJ |
| 6284 | 277688 | Michael Vor | Pulaski Law Firm, PLLC | 9:20-cv-18417-MCR-GRJ | |
| 6285 | 277689 | Melissa Pitt | Pulaski Law Firm, PLLC | 9:20-cv-18418-MCR-GRJ | |
| 6286 | 277692 | Kandice Timmons | Pulaski Law Firm, PLLC | 9:20-cv-18421-MCR-GRJ | |
| 6287 | 277694 | Cameron Tomlin | Pulaski Law Firm, PLLC | | 9:20-cv-18423-MCR-GRJ |
| 6288 | 277697 | Josh Spencer | Pulaski Law Firm, PLLC | 9:20-cv-18426-MCR-GRJ | |
| 6289 | 277699 | Michael Timmons | Pulaski Law Firm, PLLC | 9:20-cv-18428-MCR-GRJ | |
| 6290 | 277700 | Mario Wilcox | Pulaski Law Firm, PLLC | | 9:20-cv-18429-MCR-GRJ |
| 6291 | 277702 | Michael Loga | Pulaski Law Firm, PLLC | 9:20-cv-18431-MCR-GRJ | |
| 6292 | 277705 | Antonio Robertson | Pulaski Law Firm, PLLC | 9:20-cv-18434-MCR-GRJ | |
| 6293 | 277706 | Amberleigh Hale | Pulaski Law Firm, PLLC | 9:20-cv-18435-MCR-GRJ | |
| 6294 | 277711 | Carlos Craig | Pulaski Law Firm, PLLC | | 9:20-cv-18440-MCR-GRJ |
| 6295 | 277713 | Dana Butler | Pulaski Law Firm, PLLC | 9:20-cv-18442-MCR-GRJ | |
| 6296 | 277730 | Joseph Gross | Pulaski Law Firm, PLLC | | 9:20-cv-18459-MCR-GRJ |
| 6297 | 277736 | Jozabed Rios Diaz | Pulaski Law Firm, PLLC | 9:20-cv-18465-MCR-GRJ | |
| 6298 | 277737 | Everett Jarrell | Pulaski Law Firm, PLLC | 9:20-cv-18466-MCR-GRJ | |
| 6299 | 277739 | Matthew Uchtman | Pulaski Law Firm, PLLC | 9:20-cv-18468-MCR-GRJ | |
| 6300 | 277745 | Tatiana Brown | Pulaski Law Firm, PLLC | | 9:20-cv-18477-MCR-GRJ |
| 6301 | 277748 | Markel Hart | Pulaski Law Firm, PLLC | 9:20-cv-18483-MCR-GRJ | |
| 6302 | 277753 | Thomas Domkoski | Pulaski Law Firm, PLLC | 9:20-cv-18492-MCR-GRJ | |
| 6303 | 277755 | David Falk | Pulaski Law Firm, PLLC | 9:20-cv-18496-MCR-GRJ | |
| 6304 | 277756 | Coreon Henderson | Pulaski Law Firm, PLLC | 9:20-cv-18498-MCR-GRJ | |
| 6305 | 277759 | Anthony Valenzuela | Pulaski Law Firm, PLLC | 9:20-cv-18505-MCR-GRJ | |
| 6306 | 277764 | Michael Stafford | Pulaski Law Firm, PLLC | | 9:20-cv-18515-MCR-GRJ |
| 6307 | 277765 | Chance Griffin | Pulaski Law Firm, PLLC | 9:20-cv-18517-MCR-GRJ | |
| 6308 | 277768 | Justin Alexander | Pulaski Law Firm, PLLC | 9:20-cv-18523-MCR-GRJ | |
| 6309 | 277769 | Aaron Gatheright | Pulaski Law Firm, PLLC | 9:20-cv-18525-MCR-GRJ | |
| 6310 | 277779 | Joey Ballard | Pulaski Law Firm, PLLC | | 9:20-cv-18542-MCR-GRJ |
| 6311 | 288675 | Antonio Ochoa | Pulaski Law Firm, PLLC | | 7:21-cv-11085-MCR-GRJ |
| 6312 | 288677 | Daniel Scalf | Pulaski Law Firm, PLLC | | 7:21-cv-11087-MCR-GRJ |
| 6313 | 288680 | Charles Thomas | Pulaski Law Firm, PLLC | 7:21-cv-11089-MCR-GRJ | |
| 6314 | 288683 | Shawn Mcnulty | Pulaski Law Firm, PLLC | 7:21-cv-11092-MCR-GRJ | |
| 6315 | 288691 | Joseph Harleman | Pulaski Law Firm, PLLC | 7:21-cv-11100-MCR-GRJ | |
| 6316 | 288693 | Tyrell Kyle | Pulaski Law Firm, PLLC | 7:21-cv-11102-MCR-GRJ | |
| 6317 | 288703 | Cristian Barron | Pulaski Law Firm, PLLC | | 7:21-cv-11112-MCR-GRJ |
| 6318 | 288710 | Robert Mccool | Pulaski Law Firm, PLLC | 7:21-cv-11119-MCR-GRJ | |
| 6319 | 288717 | April Williams | Pulaski Law Firm, PLLC | | 7:21-cv-11126-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6320 | 288723 | Edwin Toro | Pulaski Law Firm, PLLC | 7:21-cv-11132-MCR-GRJ | |
| 6321 | 288725 | David Darnell | Pulaski Law Firm, PLLC | 7:21-cv-11134-MCR-GRJ | |
| 6322 | 288730 | Phillip Rhamdas | Pulaski Law Firm, PLLC | 7:21-cv-11139-MCR-GRJ | |
| 6323 | 288732 | Calvin Snead | Pulaski Law Firm, PLLC | 7:21-cv-11141-MCR-GRJ | |
| 6324 | 288735 | Richard Lambert | Pulaski Law Firm, PLLC | 7:21-cv-11144-MCR-GRJ | |
| 6325 | 288738 | Andrew Wyrick | Pulaski Law Firm, PLLC | 7:21-cv-11147-MCR-GRJ | |
| 6326 | 288745 | Myles Clark | Pulaski Law Firm, PLLC | 7:21-cv-11154-MCR-GRJ | |
| 6327 | 288758 | Charles Cain | Pulaski Law Firm, PLLC | 7:21-cv-11167-MCR-GRJ | |
| 6328 | 288761 | Twand Howard | Pulaski Law Firm, PLLC | | 7:21-cv-11170-MCR-GRJ |
| 6329 | 288765 | Sanyel Jackson | Pulaski Law Firm, PLLC | 7:21-cv-11174-MCR-GRJ | |
| 6330 | 288766 | Kaleb Green | Pulaski Law Firm, PLLC | 7:21-cv-11175-MCR-GRJ | |
| 6331 | 288768 | Lenox Martinez | Pulaski Law Firm, PLLC | 7:21-cv-11177-MCR-GRJ | |
| 6332 | 288773 | Joshua O'Bry | Pulaski Law Firm, PLLC | | 7:21-cv-11181-MCR-GRJ |
| 6333 | 288774 | Richard Ryan | Pulaski Law Firm, PLLC | | 7:21-cv-11182-MCR-GRJ |
| 6334 | 288776 | Joshua Schneibel | Pulaski Law Firm, PLLC | 7:21-cv-11183-MCR-GRJ | |
| 6335 | 288778 | Richard Best | Pulaski Law Firm, PLLC | | 7:21-cv-11185-MCR-GRJ |
| 6336 | 288782 | Gary Clark | Pulaski Law Firm, PLLC | 7:21-cv-11189-MCR-GRJ | |
| 6337 | 288783 | Stanley Chomina | Pulaski Law Firm, PLLC | 7:21-cv-11190-MCR-GRJ | |
| 6338 | 288790 | Darnell Levert | Pulaski Law Firm, PLLC | 7:21-cv-11197-MCR-GRJ | |
| 6339 | 288791 | James Bradley | Pulaski Law Firm, PLLC | | 7:21-cv-11198-MCR-GRJ |
| 6340 | 288801 | John Vatterodt | Pulaski Law Firm, PLLC | 7:21-cv-11208-MCR-GRJ | |
| 6341 | 288803 | Dallas Johnson | Pulaski Law Firm, PLLC | | 7:21-cv-11210-MCR-GRJ |
| 6342 | 288804 | Lucio Turner | Pulaski Law Firm, PLLC | | 7:21-cv-11211-MCR-GRJ |
| 6343 | 288805 | Johnathan Wero | Pulaski Law Firm, PLLC | 7:21-cv-11212-MCR-GRJ | |
| 6344 | 288809 | Milton Zinn | Pulaski Law Firm, PLLC | 7:21-cv-11216-MCR-GRJ | |
| 6345 | 288810 | Joshua Gardiner | Pulaski Law Firm, PLLC | | 7:21-cv-11217-MCR-GRJ |
| 6346 | 288812 | Carlos Seegobin | Pulaski Law Firm, PLLC | | 7:21-cv-11219-MCR-GRJ |
| 6347 | 288813 | Ivan Moore | Pulaski Law Firm, PLLC | | 7:21-cv-11220-MCR-GRJ |
| 6348 | 288817 | Daniel Bohlken | Pulaski Law Firm, PLLC | 7:21-cv-11224-MCR-GRJ | |
| 6349 | 288821 | Bruce Gibson | Pulaski Law Firm, PLLC | 7:21-cv-11228-MCR-GRJ | |
| 6350 | 288822 | Melvin Smith | Pulaski Law Firm, PLLC | 7:21-cv-11229-MCR-GRJ | |
| 6351 | 288824 | Shawn Seaver | Pulaski Law Firm, PLLC | 7:21-cv-11231-MCR-GRJ | |
| 6352 | 288825 | Nicholas Carrillo | Pulaski Law Firm, PLLC | | 7:21-cv-11232-MCR-GRJ |
| 6353 | 288827 | Stephen Aldrich | Pulaski Law Firm, PLLC | 7:21-cv-11234-MCR-GRJ | |
| 6354 | 288828 | Robert Coker | Pulaski Law Firm, PLLC | 7:21-cv-11235-MCR-GRJ | |
| 6355 | 288830 | Robert Cohn | Pulaski Law Firm, PLLC | 7:21-cv-11237-MCR-GRJ | |
| 6356 | 288831 | Robert Davis | Pulaski Law Firm, PLLC | 7:21-cv-11238-MCR-GRJ | |
| 6357 | 288841 | Jonathan Mcmillan | Pulaski Law Firm, PLLC | | 7:21-cv-11248-MCR-GRJ |
| 6358 | 288844 | Thomas Minton | Pulaski Law Firm, PLLC | 7:21-cv-11251-MCR-GRJ | |
| 6359 | 288854 | Frederick Culler | Pulaski Law Firm, PLLC | 7:21-cv-11261-MCR-GRJ | |
| 6360 | 288860 | Demetrius Reynolds | Pulaski Law Firm, PLLC | 7:21-cv-11267-MCR-GRJ | |
| 6361 | 288861 | Daniel Farrington | Pulaski Law Firm, PLLC | 7:21-cv-11268-MCR-GRJ | |
| 6362 | 288863 | Julius Williams | Pulaski Law Firm, PLLC | 7:21-cv-11270-MCR-GRJ | |
| 6363 | 288864 | Gary Christian | Pulaski Law Firm, PLLC | | 7:21-cv-11271-MCR-GRJ |
| 6364 | 288880 | Tim Stanfield | Pulaski Law Firm, PLLC | 7:21-cv-11287-MCR-GRJ | |
| 6365 | 288881 | Christopher Andrews | Pulaski Law Firm, PLLC | 7:21-cv-11288-MCR-GRJ | |
| 6366 | 288887 | Maikel Rey | Pulaski Law Firm, PLLC | 7:21-cv-11293-MCR-GRJ | |
| 6367 | 288893 | Brian Orrico | Pulaski Law Firm, PLLC | 7:21-cv-11299-MCR-GRJ | |
| 6368 | 288895 | Kenzzie Green | Pulaski Law Firm, PLLC | 7:21-cv-11301-MCR-GRJ | |
| 6369 | 288897 | Shawn Hamilton | Pulaski Law Firm, PLLC | 7:21-cv-11303-MCR-GRJ | |
| 6370 | 288907 | Sabrina Olazarra | Pulaski Law Firm, PLLC | | 7:21-cv-11312-MCR-GRJ |
| 6371 | 288908 | Philip Estep | Pulaski Law Firm, PLLC | | 7:21-cv-11313-MCR-GRJ |
| 6372 | 288915 | Karen Kull | Pulaski Law Firm, PLLC | | 7:21-cv-11320-MCR-GRJ |
| 6373 | 288920 | Jordan Johnson | Pulaski Law Firm, PLLC | 7:21-cv-11324-MCR-GRJ | |
| 6374 | 288921 | Austin Beseler | Pulaski Law Firm, PLLC | 7:21-cv-11325-MCR-GRJ | |
| 6375 | 288926 | Michael St. Martin | Pulaski Law Firm, PLLC | | 7:21-cv-11332-MCR-GRJ |
| 6376 | 288927 | Sammy Garcia | Pulaski Law Firm, PLLC | 7:21-cv-11330-MCR-GRJ | |
| 6377 | 288931 | Alberto Mendez | Pulaski Law Firm, PLLC | 7:21-cv-11336-MCR-GRJ | |
| 6378 | 288934 | Donald Sharp Morgan | Pulaski Law Firm, PLLC | | 7:21-cv-11339-MCR-GRJ |
| 6379 | 288936 | Joshua Glover | Pulaski Law Firm, PLLC | 7:21-cv-11341-MCR-GRJ | |
| 6380 | 288943 | Anthony Pierce | Pulaski Law Firm, PLLC | | 7:21-cv-11348-MCR-GRJ |
| 6381 | 288944 | Donald Newton | Pulaski Law Firm, PLLC | | 7:21-cv-11349-MCR-GRJ |
| 6382 | 288951 | Joseph King | Pulaski Law Firm, PLLC | | 7:21-cv-11356-MCR-GRJ |
| 6383 | 288960 | Linzey Southwell | Pulaski Law Firm, PLLC | 7:21-cv-11365-MCR-GRJ | |
| 6384 | 288963 | Daniel Mendez | Pulaski Law Firm, PLLC | 7:21-cv-11368-MCR-GRJ | |
| 6385 | 301447 | Chris Huston | Pulaski Law Firm, PLLC | 7:21-cv-22120-MCR-GRJ | |
| 6386 | 301448 | Rebecca Kennedy | Pulaski Law Firm, PLLC | 7:21-cv-22121-MCR-GRJ | |
| 6387 | 301458 | Rusty Mulvaney | Pulaski Law Firm, PLLC | | 7:21-cv-22131-MCR-GRJ |
| 6388 | 301473 | Larry Jackson | Pulaski Law Firm, PLLC | 7:21-cv-22146-MCR-GRJ | |
| 6389 | 301475 | James Dabney | Pulaski Law Firm, PLLC | 7:21-cv-22148-MCR-GRJ | |
| 6390 | 301478 | Warren Wilson | Pulaski Law Firm, PLLC | | 7:21-cv-22151-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6391 | 301480 | Dustan Miller | Pulaski Law Firm, PLLC | 7:21-cv-22153-MCR-GRJ | |
| 6392 | 301481 | Timothy Pauley | Pulaski Law Firm, PLLC | | 7:21-cv-22154-MCR-GRJ |
| 6393 | 301482 | Dung Nguyen | Pulaski Law Firm, PLLC | 7:21-cv-22155-MCR-GRJ | |
| 6394 | 301483 | Stephen Caraballo | Pulaski Law Firm, PLLC | | 7:21-cv-22156-MCR-GRJ |
| 6395 | 301485 | Jordan Trumble | Pulaski Law Firm, PLLC | 7:21-cv-22158-MCR-GRJ | |
| 6396 | 301490 | Robert Davidson | Pulaski Law Firm, PLLC | 7:21-cv-22163-MCR-GRJ | |
| 6397 | 301496 | Joseph Gibson | Pulaski Law Firm, PLLC | | 7:21-cv-22169-MCR-GRJ |
| 6398 | 301500 | Roshonda Ware | Pulaski Law Firm, PLLC | 7:21-cv-22173-MCR-GRJ | |
| 6399 | 301501 | Joshua Peaslee | Pulaski Law Firm, PLLC | | 7:21-cv-22174-MCR-GRJ |
| 6400 | 301502 | Kyle Turner | Pulaski Law Firm, PLLC | 7:21-cv-22175-MCR-GRJ | |
| 6401 | 301503 | Jason Hilliard | Pulaski Law Firm, PLLC | 7:21-cv-22176-MCR-GRJ | |
| 6402 | 301504 | Anthony Webb | Pulaski Law Firm, PLLC | 7:21-cv-22177-MCR-GRJ | |
| 6403 | 301507 | Kristopher Nelson | Pulaski Law Firm, PLLC | 7:21-cv-22180-MCR-GRJ | |
| 6404 | 301508 | Roman Wallace | Pulaski Law Firm, PLLC | 7:21-cv-22181-MCR-GRJ | |
| 6405 | 301509 | Jamie Hutchison | Pulaski Law Firm, PLLC | 7:21-cv-22182-MCR-GRJ | |
| 6406 | 301512 | Brendan Melton | Pulaski Law Firm, PLLC | 7:21-cv-22185-MCR-GRJ | |
| 6407 | 301513 | Jessica Miles | Pulaski Law Firm, PLLC | | 7:21-cv-22186-MCR-GRJ |
| 6408 | 301514 | Doane Latino | Pulaski Law Firm, PLLC | | 7:21-cv-22187-MCR-GRJ |
| 6409 | 301517 | Jason Dunlow | Pulaski Law Firm, PLLC | 7:21-cv-22190-MCR-GRJ | |
| 6410 | 301523 | Shawn Davis | Pulaski Law Firm, PLLC | | 7:21-cv-22196-MCR-GRJ |
| 6411 | 301524 | Eric Fleming | Pulaski Law Firm, PLLC | | 7:21-cv-22197-MCR-GRJ |
| 6412 | 301525 | Roy Thomas | Pulaski Law Firm, PLLC | | 7:21-cv-22198-MCR-GRJ |
| 6413 | 301531 | Christopher Anderson | Pulaski Law Firm, PLLC | 7:21-cv-22204-MCR-GRJ | |
| 6414 | 301534 | Tim Warren | Pulaski Law Firm, PLLC | 7:21-cv-22207-MCR-GRJ | |
| 6415 | 301535 | Jason Marshall | Pulaski Law Firm, PLLC | 7:21-cv-22208-MCR-GRJ | |
| 6416 | 301536 | Josh Woody | Pulaski Law Firm, PLLC | | 7:21-cv-22209-MCR-GRJ |
| 6417 | 301540 | Nicole Cancelliere | Pulaski Law Firm, PLLC | | 7:21-cv-22213-MCR-GRJ |
| 6418 | 301543 | Jason Trahan | Pulaski Law Firm, PLLC | 7:21-cv-22216-MCR-GRJ | |
| 6419 | 301547 | Brent Ross | Pulaski Law Firm, PLLC | 7:21-cv-22220-MCR-GRJ | |
| 6420 | 301549 | Lisa Becker | Pulaski Law Firm, PLLC | 7:21-cv-22222-MCR-GRJ | |
| 6421 | 301550 | James Townsend | Pulaski Law Firm, PLLC | | 7:21-cv-22223-MCR-GRJ |
| 6422 | 301551 | Cornelius Moore | Pulaski Law Firm, PLLC | 7:21-cv-22224-MCR-GRJ | |
| 6423 | 301556 | Andrew Kramer | Pulaski Law Firm, PLLC | 7:21-cv-22229-MCR-GRJ | |
| 6424 | 301557 | Kenneth Turnbo | Pulaski Law Firm, PLLC | 7:21-cv-22230-MCR-GRJ | |
| 6425 | 301558 | Dustin Pedicini | Pulaski Law Firm, PLLC | 7:21-cv-22231-MCR-GRJ | |
| 6426 | 301564 | Starlett Cola | Pulaski Law Firm, PLLC | | 7:21-cv-22237-MCR-GRJ |
| 6427 | 301565 | Edwin Uwanaka | Pulaski Law Firm, PLLC | 7:21-cv-22238-MCR-GRJ | |
| 6428 | 301569 | Shane Newton | Pulaski Law Firm, PLLC | | 7:21-cv-22242-MCR-GRJ |
| 6429 | 301571 | Niesha Burden | Pulaski Law Firm, PLLC | 7:21-cv-22244-MCR-GRJ | |
| 6430 | 301574 | Richard Butchert | Pulaski Law Firm, PLLC | 7:21-cv-22247-MCR-GRJ | |
| 6431 | 301576 | Deshawn Smith | Pulaski Law Firm, PLLC | | 7:21-cv-22249-MCR-GRJ |
| 6432 | 301582 | Douglas O'Harroll | Pulaski Law Firm, PLLC | 7:21-cv-22255-MCR-GRJ | |
| 6433 | 301583 | Clinton Henderson | Pulaski Law Firm, PLLC | 7:21-cv-22256-MCR-GRJ | |
| 6434 | 301587 | Thomas Wynecoop | Pulaski Law Firm, PLLC | 7:21-cv-22260-MCR-GRJ | |
| 6435 | 301596 | Andrew Hudson | Pulaski Law Firm, PLLC | | 7:21-cv-22269-MCR-GRJ |
| 6436 | 301599 | Peter Linares | Pulaski Law Firm, PLLC | 7:21-cv-22272-MCR-GRJ | |
| 6437 | 301601 | Brandon Terry | Pulaski Law Firm, PLLC | 7:21-cv-22274-MCR-GRJ | |
| 6438 | 301612 | Michael Banks | Pulaski Law Firm, PLLC | 7:21-cv-22285-MCR-GRJ | |
| 6439 | 301613 | Kyle Tatum | Pulaski Law Firm, PLLC | 7:21-cv-22286-MCR-GRJ | |
| 6440 | 301614 | Edward Keane | Pulaski Law Firm, PLLC | | 7:21-cv-22287-MCR-GRJ |
| 6441 | 301616 | Michael Franklin | Pulaski Law Firm, PLLC | 7:21-cv-22289-MCR-GRJ | |
| 6442 | 301621 | Tit'A Charleston | Pulaski Law Firm, PLLC | | 7:21-cv-22294-MCR-GRJ |
| 6443 | 301622 | Santonio James | Pulaski Law Firm, PLLC | | 7:21-cv-22295-MCR-GRJ |
| 6444 | 301623 | Courtney Jones | Pulaski Law Firm, PLLC | 7:21-cv-22296-MCR-GRJ | |
| 6445 | 301624 | Darius Howard | Pulaski Law Firm, PLLC | 7:21-cv-22297-MCR-GRJ | |
| 6446 | 301625 | Gary Wolford | Pulaski Law Firm, PLLC | | 7:21-cv-22298-MCR-GRJ |
| 6447 | 301631 | Joshua Scargall | Pulaski Law Firm, PLLC | 7:21-cv-22304-MCR-GRJ | |
| 6448 | 301632 | Baye Gueye | Pulaski Law Firm, PLLC | | 7:21-cv-22305-MCR-GRJ |
| 6449 | 301633 | William Decosta | Pulaski Law Firm, PLLC | | 7:21-cv-22306-MCR-GRJ |
| 6450 | 301634 | David Fontaine | Pulaski Law Firm, PLLC | 7:21-cv-22307-MCR-GRJ | |
| 6451 | 301635 | Demarcus Williams | Pulaski Law Firm, PLLC | 7:21-cv-22308-MCR-GRJ | |
| 6452 | 301642 | Jordan Murphy | Pulaski Law Firm, PLLC | 7:21-cv-22315-MCR-GRJ | |
| 6453 | 301648 | Claire Ballentine | Pulaski Law Firm, PLLC | 7:21-cv-22321-MCR-GRJ | |
| 6454 | 301651 | Thomas Ledford | Pulaski Law Firm, PLLC | 7:21-cv-22324-MCR-GRJ | |
| 6455 | 301653 | Timothy Thomas | Pulaski Law Firm, PLLC | 7:21-cv-22326-MCR-GRJ | |
| 6456 | 301672 | Jose Traslavina | Pulaski Law Firm, PLLC | | 7:21-cv-22345-MCR-GRJ |
| 6457 | 317743 | Christian Vasquez | Pulaski Law Firm, PLLC | 7:21-cv-31246-MCR-GRJ | |
| 6458 | 317747 | Larry Carter | Pulaski Law Firm, PLLC | 7:21-cv-31250-MCR-GRJ | |
| 6459 | 317749 | Ashauna Smith | Pulaski Law Firm, PLLC | 7:21-cv-31252-MCR-GRJ | |
| 6460 | 317750 | Dennis Sorensen | Pulaski Law Firm, PLLC | 7:21-cv-31253-MCR-GRJ | |
| 6461 | 317756 | Christopher Stewart | Pulaski Law Firm, PLLC | | 7:21-cv-31259-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6462 | 317762 | Jerry Scripter | Pulaski Law Firm, PLLC | | 7:21-cv-31265-MCR-GRJ |
| 6463 | 317765 | Ronnie Crowe | Pulaski Law Firm, PLLC | 7:21-cv-31268-MCR-GRJ | |
| 6464 | 317768 | Tommy Farmer | Pulaski Law Firm, PLLC | | 7:21-cv-31271-MCR-GRJ |
| 6465 | 317770 | Robert Loher | Pulaski Law Firm, PLLC | | 7:21-cv-31273-MCR-GRJ |
| 6466 | 317773 | Zackary Battles | Pulaski Law Firm, PLLC | 7:21-cv-31276-MCR-GRJ | |
| 6467 | 317774 | Charles Anderson | Pulaski Law Firm, PLLC | | 7:21-cv-31277-MCR-GRJ |
| 6468 | 317776 | Antonio Camberos | Pulaski Law Firm, PLLC | | 7:21-cv-31279-MCR-GRJ |
| 6469 | 317777 | Michelle Simmons | Pulaski Law Firm, PLLC | 7:21-cv-31280-MCR-GRJ | |
| 6470 | 317788 | Matthew Huddleston | Pulaski Law Firm, PLLC | 7:21-cv-31291-MCR-GRJ | |
| 6471 | 317796 | Robert Perez | Pulaski Law Firm, PLLC | 7:21-cv-31299-MCR-GRJ | |
| 6472 | 317800 | Reshard Slay | Pulaski Law Firm, PLLC | 7:21-cv-31303-MCR-GRJ | |
| 6473 | 317807 | William Collier | Pulaski Law Firm, PLLC | | 7:21-cv-31310-MCR-GRJ |
| 6474 | 317811 | Aubree Sims | Pulaski Law Firm, PLLC | | 7:21-cv-31314-MCR-GRJ |
| 6475 | 317819 | Paul Dillard | Pulaski Law Firm, PLLC | | 7:21-cv-31322-MCR-GRJ |
| 6476 | 317827 | James Bennett | Pulaski Law Firm, PLLC | | 7:21-cv-31330-MCR-GRJ |
| 6477 | 317836 | Christopher Kimpell | Pulaski Law Firm, PLLC | | 7:21-cv-31339-MCR-GRJ |
| 6478 | 317839 | James Houston | Pulaski Law Firm, PLLC | 7:21-cv-31342-MCR-GRJ | |
| 6479 | 317848 | Mark Debrum | Pulaski Law Firm, PLLC | | 7:21-cv-31351-MCR-GRJ |
| 6480 | 317870 | William Richards | Pulaski Law Firm, PLLC | | 7:21-cv-31373-MCR-GRJ |
| 6481 | 332475 | Lorenzo Eggerson | Pulaski Law Firm, PLLC | | 7:21-cv-51070-MCR-GRJ |
| 6482 | 332476 | Anthony Cupples | Pulaski Law Firm, PLLC | 7:21-cv-51071-MCR-GRJ | |
| 6483 | 332478 | Nakia Ford | Pulaski Law Firm, PLLC | 7:21-cv-51073-MCR-GRJ | |
| 6484 | 332482 | Johnny Williams | Pulaski Law Firm, PLLC | 7:21-cv-51077-MCR-GRJ | |
| 6485 | 332484 | Shatima Gordon | Pulaski Law Firm, PLLC | | 7:21-cv-51079-MCR-GRJ |
| 6486 | 332501 | Colton Posey | Pulaski Law Firm, PLLC | 7:21-cv-51096-MCR-GRJ | |
| 6487 | 332517 | Jere Ferguson | Pulaski Law Firm, PLLC | 7:21-cv-51111-MCR-GRJ | |
| 6488 | 332522 | Calvin Aponte | Pulaski Law Firm, PLLC | | 7:21-cv-51116-MCR-GRJ |
| 6489 | 332527 | Bobby Harlan | Pulaski Law Firm, PLLC | | 7:21-cv-51120-MCR-GRJ |
| 6490 | 332532 | Sylvia Wallace-Patton | Pulaski Law Firm, PLLC | 7:21-cv-51125-MCR-GRJ | |
| 6491 | 332533 | Justin Brown | Pulaski Law Firm, PLLC | 7:21-cv-51126-MCR-GRJ | |
| 6492 | 332551 | Jacob Zeeman | Pulaski Law Firm, PLLC | 7:21-cv-51144-MCR-GRJ | |
| 6493 | 332556 | Shane Clark | Pulaski Law Firm, PLLC | 7:21-cv-51148-MCR-GRJ | |
| 6494 | 332558 | Ross Downs | Pulaski Law Firm, PLLC | 7:21-cv-51150-MCR-GRJ | |
| 6495 | 332569 | Crystal Jones | Pulaski Law Firm, PLLC | 7:21-cv-51161-MCR-GRJ | |
| 6496 | 332570 | Ryan Manley | Pulaski Law Firm, PLLC | | 7:21-cv-51162-MCR-GRJ |
| 6497 | 332572 | Devon Morgado | Pulaski Law Firm, PLLC | | 7:21-cv-51164-MCR-GRJ |
| 6498 | 332573 | Gabriela Toruno | Pulaski Law Firm, PLLC | 7:21-cv-51165-MCR-GRJ | |
| 6499 | 332575 | Christian Park | Pulaski Law Firm, PLLC | 7:21-cv-51167-MCR-GRJ | |
| 6500 | 332577 | Robert Wells | Pulaski Law Firm, PLLC | | 7:21-cv-51169-MCR-GRJ |
| 6501 | 332578 | Kody Macon | Pulaski Law Firm, PLLC | | 7:21-cv-51170-MCR-GRJ |
| 6502 | 332583 | Steven Michalski | Pulaski Law Firm, PLLC | 7:21-cv-51175-MCR-GRJ | |
| 6503 | 332589 | Gladys Perez | Pulaski Law Firm, PLLC | | 7:21-cv-51181-MCR-GRJ |
| 6504 | 81622 | Adam Montgomery | Seeger Weiss LLP | 7:20-cv-16127-MCR-GRJ | |
| 6505 | 81650 | Alex Caron | Seeger Weiss LLP | | 7:20-cv-16211-MCR-GRJ |
| 6506 | 81673 | Alvin Vandyke | Seeger Weiss LLP | 7:20-cv-16172-MCR-GRJ | |
| 6507 | 81677 | Amanda Montz | Seeger Weiss LLP | 7:20-cv-16184-MCR-GRJ | |
| 6508 | 81683 | Andrae Lattimore | Seeger Weiss LLP | | 7:20-cv-16198-MCR-GRJ |
| 6509 | 81692 | Andrew Handschug | Seeger Weiss LLP | | 7:20-cv-16213-MCR-GRJ |
| 6510 | 81694 | Andrew Jack | Seeger Weiss LLP | | 7:20-cv-16215-MCR-GRJ |
| 6511 | 81698 | Andrew Mineau | Seeger Weiss LLP | | 7:20-cv-16219-MCR-GRJ |
| 6512 | 81699 | Andrew Parr | Seeger Weiss LLP | | 7:20-cv-16220-MCR-GRJ |
| 6513 | 81705 | Ángel Maldonado | Seeger Weiss LLP | | 7:21-cv-68306-MCR-GRJ |
| 6514 | 81710 | Angelica O'Toole-Fehlmann | Seeger Weiss LLP | 7:20-cv-16230-MCR-GRJ | |
| 6515 | 81718 | Anthony Christy | Seeger Weiss LLP | 7:20-cv-16238-MCR-GRJ | |
| 6516 | 81728 | Anthony Morgan | Seeger Weiss LLP | 7:20-cv-16248-MCR-GRJ | |
| 6517 | 81731 | Anthony Quintero | Seeger Weiss LLP | | 7:20-cv-16251-MCR-GRJ |
| 6518 | 81733 | Anthony Searles-Harris | Seeger Weiss LLP | 7:20-cv-16253-MCR-GRJ | |
| 6519 | 81738 | Antonio Contreras | Seeger Weiss LLP | | 7:20-cv-16257-MCR-GRJ |
| 6520 | 81740 | Antonio Starke | Seeger Weiss LLP | 7:20-cv-16259-MCR-GRJ | |
| 6521 | 81742 | Antwaine Rutland | Seeger Weiss LLP | | 7:20-cv-16261-MCR-GRJ |
| 6522 | 81755 | Ashley Martel | Seeger Weiss LLP | 7:20-cv-16274-MCR-GRJ | |
| 6523 | 81756 | Ashley Palacio | Seeger Weiss LLP | 7:20-cv-16275-MCR-GRJ | |
| 6524 | 81765 | Austin Williams | Seeger Weiss LLP | | 7:20-cv-16283-MCR-GRJ |
| 6525 | 81766 | Autumn Hiltown | Seeger Weiss LLP | | 7:20-cv-16284-MCR-GRJ |
| 6526 | 81772 | Belera Lofton | Seeger Weiss LLP | | 7:20-cv-16290-MCR-GRJ |
| 6527 | 81778 | Benjamin Beebe | Seeger Weiss LLP | | 7:20-cv-16296-MCR-GRJ |
| 6528 | 81798 | Bobby Edwards | Seeger Weiss LLP | | 7:20-cv-16315-MCR-GRJ |
| 6529 | 81800 | Bolton Curry | Seeger Weiss LLP | 7:20-cv-16317-MCR-GRJ | |
| 6530 | 81802 | Brad Mcnicholas | Seeger Weiss LLP | 7:20-cv-16319-MCR-GRJ | |
| 6531 | 81806 | Bradley Coker | Seeger Weiss LLP | 7:20-cv-16322-MCR-GRJ | |
| 6532 | 81810 | Bradley Reichelt | Seeger Weiss LLP | 7:20-cv-16326-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6533 | 81820 | Brandon Horsley | Seeger Weiss LLP | 7:20-cv-16467-MCR-GRJ | |
| 6534 | 81848 | Brian Bates | Seeger Weiss LLP | | 7:20-cv-16546-MCR-GRJ |
| 6535 | 81850 | Brian Bowen | Seeger Weiss LLP | 7:20-cv-16552-MCR-GRJ | |
| 6536 | 81854 | Brian Cleary | Seeger Weiss LLP | | 7:20-cv-16564-MCR-GRJ |
| 6537 | 81856 | Brian Erslev | Seeger Weiss LLP | | 7:20-cv-16570-MCR-GRJ |
| 6538 | 81863 | Brian Mccauley | Seeger Weiss LLP | | 7:20-cv-16589-MCR-GRJ |
| 6539 | 81867 | Brian Starrs | Seeger Weiss LLP | | 7:20-cv-16595-MCR-GRJ |
| 6540 | 81868 | Brian Watson | Seeger Weiss LLP | | 7:20-cv-16599-MCR-GRJ |
| 6541 | 81874 | Brittni Vaughn | Seeger Weiss LLP | 7:20-cv-16659-MCR-GRJ | |
| 6542 | 81876 | Brock Davis | Seeger Weiss LLP | | 7:20-cv-16666-MCR-GRJ |
| 6543 | 81886 | Bryan King | Seeger Weiss LLP | 7:20-cv-16691-MCR-GRJ | |
| 6544 | 81888 | Bryan Maffei | Seeger Weiss LLP | | 8:20-cv-34690-MCR-GRJ |
| 6545 | 81896 | Bryon Towler | Seeger Weiss LLP | | 7:20-cv-16712-MCR-GRJ |
| 6546 | 81900 | Caleb Bullard | Seeger Weiss LLP | | 7:20-cv-16720-MCR-GRJ |
| 6547 | 81911 | Carlos Barajas | Seeger Weiss LLP | | 7:20-cv-16754-MCR-GRJ |
| 6548 | 81916 | Carlos Mendoza | Seeger Weiss LLP | 7:20-cv-16767-MCR-GRJ | |
| 6549 | 81928 | Casey Nothe | Seeger Weiss LLP | 7:20-cv-16705-MCR-GRJ | |
| 6550 | 81933 | Cedrick Simpson | Seeger Weiss LLP | | 7:20-cv-16715-MCR-GRJ |
| 6551 | 81935 | Chad Dewart | Seeger Weiss LLP | | 7:20-cv-16719-MCR-GRJ |
| 6552 | 81947 | Charles Doss | Seeger Weiss LLP | | 7:20-cv-16756-MCR-GRJ |
| 6553 | 81963 | Charlotte Sanders | Seeger Weiss LLP | | 7:20-cv-16809-MCR-GRJ |
| 6554 | 81967 | Chaz Fletcher | Seeger Weiss LLP | | 7:20-cv-16817-MCR-GRJ |
| 6555 | 81984 | Christian Velez | Seeger Weiss LLP | | 7:20-cv-16337-MCR-GRJ |
| 6556 | 81985 | Christina Hall | Seeger Weiss LLP | 7:20-cv-16338-MCR-GRJ | |
| 6557 | 81993 | Christopher Buckingham | Seeger Weiss LLP | | 7:20-cv-16346-MCR-GRJ |
| 6558 | 81997 | Christopher Curcio | Seeger Weiss LLP | 7:20-cv-16350-MCR-GRJ | |
| 6559 | 81999 | Christopher Drennan | Seeger Weiss LLP | | 7:20-cv-16352-MCR-GRJ |
| 6560 | 82005 | Christopher Holbrook | Seeger Weiss LLP | | 7:20-cv-16364-MCR-GRJ |
| 6561 | 82007 | Christopher Kean | Seeger Weiss LLP | 7:20-cv-16368-MCR-GRJ | |
| 6562 | 82009 | Christopher Lee | Seeger Weiss LLP | | 7:20-cv-16372-MCR-GRJ |
| 6563 | 82017 | Christopher Mcleod | Seeger Weiss LLP | | 7:20-cv-16384-MCR-GRJ |
| 6564 | 82023 | Christopher Polley | Seeger Weiss LLP | | 7:20-cv-16392-MCR-GRJ |
| 6565 | 82043 | Clinton Howard | Seeger Weiss LLP | | 7:20-cv-16468-MCR-GRJ |
| 6566 | 82051 | Cody Samuels | Seeger Weiss LLP | | 7:20-cv-16503-MCR-GRJ |
| 6567 | 82054 | Cole Eastlund | Seeger Weiss LLP | | 7:20-cv-16518-MCR-GRJ |
| 6568 | 82057 | Colin Greene | Seeger Weiss LLP | | 7:20-cv-16529-MCR-GRJ |
| 6569 | 82058 | Conan Packer | Seeger Weiss LLP | 7:20-cv-16532-MCR-GRJ | |
| 6570 | 82063 | Corey Walter | Seeger Weiss LLP | | 7:20-cv-16547-MCR-GRJ |
| 6571 | 82064 | Corey Woody | Seeger Weiss LLP | | 7:20-cv-16550-MCR-GRJ |
| 6572 | 82065 | Corie Stockman | Seeger Weiss LLP | | 7:20-cv-16553-MCR-GRJ |
| 6573 | 82070 | Cory Burchfield | Seeger Weiss LLP | 7:20-cv-16565-MCR-GRJ | |
| 6574 | 82079 | Cristen Levalley | Seeger Weiss LLP | 7:20-cv-16883-MCR-GRJ | |
| 6575 | 82081 | Crystal Benson | Seeger Weiss LLP | | 7:20-cv-16890-MCR-GRJ |
| 6576 | 82090 | Cynthia Aswell | Seeger Weiss LLP | 7:20-cv-16923-MCR-GRJ | |
| 6577 | 82099 | Damien Caraway | Seeger Weiss LLP | | 7:20-cv-16964-MCR-GRJ |
| 6578 | 82100 | Dana Glidden | Seeger Weiss LLP | | 7:20-cv-16969-MCR-GRJ |
| 6579 | 82108 | Daniel Campbell | Seeger Weiss LLP | | 7:20-cv-17025-MCR-GRJ |
| 6580 | 82109 | Daniel Cavanaugh | Seeger Weiss LLP | | 7:20-cv-17029-MCR-GRJ |
| 6581 | 82110 | Daniel Chavez | Seeger Weiss LLP | | 7:20-cv-17032-MCR-GRJ |
| 6582 | 82119 | Daniel Jones | Seeger Weiss LLP | 7:20-cv-17060-MCR-GRJ | |
| 6583 | 82121 | Daniel Kosmerl | Seeger Weiss LLP | | 7:20-cv-17065-MCR-GRJ |
| 6584 | 82130 | Daniel Partin | Seeger Weiss LLP | | 7:20-cv-16928-MCR-GRJ |
| 6585 | 82131 | Daniel Schlarp | Seeger Weiss LLP | 7:20-cv-16933-MCR-GRJ | |
| 6586 | 82144 | Darenson Alexis | Seeger Weiss LLP | | 7:20-cv-16986-MCR-GRJ |
| 6587 | 82155 | Daryl Frazier | Seeger Weiss LLP | 7:20-cv-17024-MCR-GRJ | |
| 6588 | 82175 | David Galindo | Seeger Weiss LLP | | 7:20-cv-17077-MCR-GRJ |
| 6589 | 82200 | David Snyder | Seeger Weiss LLP | | 7:20-cv-16401-MCR-GRJ |
| 6590 | 82217 | Delvonte Harris | Seeger Weiss LLP | | 7:20-cv-16488-MCR-GRJ |
| 6591 | 82218 | Denis Masters | Seeger Weiss LLP | 7:20-cv-16492-MCR-GRJ | |
| 6592 | 82219 | Denise Cruz | Seeger Weiss LLP | | 7:20-cv-16496-MCR-GRJ |
| 6593 | 82221 | Dennis Diaz | Seeger Weiss LLP | | 7:20-cv-16504-MCR-GRJ |
| 6594 | 82235 | Deriam Murakami | Seeger Weiss LLP | | 7:20-cv-16551-MCR-GRJ |
| 6595 | 82239 | Derrick Mcneil | Seeger Weiss LLP | 7:20-cv-16563-MCR-GRJ | |
| 6596 | 82246 | Devin Shoemaker | Seeger Weiss LLP | | 7:20-cv-16600-MCR-GRJ |
| 6597 | 82248 | Devonnae Rivers | Seeger Weiss LLP | 7:20-cv-16606-MCR-GRJ | |
| 6598 | 82251 | Dianco Murray | Seeger Weiss LLP | | 7:20-cv-16614-MCR-GRJ |
| 6599 | 82256 | Dominic Benzie | Seeger Weiss LLP | 7:20-cv-16627-MCR-GRJ | |
| 6600 | 82261 | Donald Benjamin | Seeger Weiss LLP | | 7:20-cv-16639-MCR-GRJ |
| 6601 | 82275 | Douglas Yakel | Seeger Weiss LLP | | 7:20-cv-16678-MCR-GRJ |
| 6602 | 82277 | Druid Chaffins | Seeger Weiss LLP | | 7:20-cv-16682-MCR-GRJ |
| 6603 | 82282 | Dunshae Taylor | Seeger Weiss LLP | | 7:20-cv-16692-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6604 | 82285 | Dustin Goodman | Seeger Weiss LLP | | 7:20-cv-16700-MCR-GRJ |
| 6605 | 82289 | Dustin Spicer | Seeger Weiss LLP | 7:20-cv-16421-MCR-GRJ | |
| 6606 | 82303 | Edward Ablang | Seeger Weiss LLP | | 7:20-cv-16601-MCR-GRJ |
| 6607 | 82305 | Edward Fannin | Seeger Weiss LLP | 7:20-cv-16605-MCR-GRJ | |
| 6608 | 82308 | Edward Nosek | Seeger Weiss LLP | | 7:20-cv-16611-MCR-GRJ |
| 6609 | 82321 | Emory Andrew | Seeger Weiss LLP | 7:20-cv-16633-MCR-GRJ | |
| 6610 | 82337 | Eric Madrigal | Seeger Weiss LLP | 7:20-cv-16665-MCR-GRJ | |
| 6611 | 82338 | Eric Miller | Seeger Weiss LLP | 7:20-cv-16667-MCR-GRJ | |
| 6612 | 82342 | Eric Parrish | Seeger Weiss LLP | 7:20-cv-16676-MCR-GRJ | |
| 6613 | 82346 | Eric Smith | Seeger Weiss LLP | | 7:20-cv-00144-MCR-GRJ |
| 6614 | 82368 | Floyd Anderson | Seeger Weiss LLP | 7:20-cv-16873-MCR-GRJ | |
| 6615 | 82371 | Frank Bwambale | Seeger Weiss LLP | 7:20-cv-16880-MCR-GRJ | |
| 6616 | 82390 | George Foote | Seeger Weiss LLP | 7:20-cv-17161-MCR-GRJ | |
| 6617 | 82394 | George Parrish | Seeger Weiss LLP | 7:20-cv-17168-MCR-GRJ | |
| 6618 | 82399 | Gerald Hutchinson | Seeger Weiss LLP | 7:20-cv-17177-MCR-GRJ | |
| 6619 | 82407 | Grayson Adams | Seeger Weiss LLP | | 7:20-cv-17190-MCR-GRJ |
| 6620 | 82411 | Gregory Candelario | Seeger Weiss LLP | | 7:20-cv-17201-MCR-GRJ |
| 6621 | 82418 | Guillermo Ochoa | Seeger Weiss LLP | | 7:20-cv-17214-MCR-GRJ |
| 6622 | 82421 | Guy Motes | Seeger Weiss LLP | 7:20-cv-17219-MCR-GRJ | |
| 6623 | 82430 | Heather Gezzar | Seeger Weiss LLP | | 7:20-cv-17232-MCR-GRJ |
| 6624 | 82448 | Isaac Johnson | Seeger Weiss LLP | 7:20-cv-17245-MCR-GRJ | |
| 6625 | 82450 | Ismael Moreno | Seeger Weiss LLP | | 7:20-cv-17250-MCR-GRJ |
| 6626 | 82451 | Ismael Santos | Seeger Weiss LLP | | 7:20-cv-17252-MCR-GRJ |
| 6627 | 82454 | Ivan Dominguez | Seeger Weiss LLP | 7:20-cv-17259-MCR-GRJ | |
| 6628 | 82464 | Jacob Holman | Seeger Weiss LLP | | 7:20-cv-17666-MCR-GRJ |
| 6629 | 82466 | Jacob Novak-Tibbet | Seeger Weiss LLP | | 7:20-cv-17672-MCR-GRJ |
| 6630 | 82467 | Jacob Pignataro | Seeger Weiss LLP | | 7:20-cv-17674-MCR-GRJ |
| 6631 | 82472 | Jacobi Griffin | Seeger Weiss LLP | 7:20-cv-17844-MCR-GRJ | |
| 6632 | 82473 | Jacobie Brydson | Seeger Weiss LLP | | 7:20-cv-17847-MCR-GRJ |
| 6633 | 82481 | Jake Lovell | Seeger Weiss LLP | 7:20-cv-17875-MCR-GRJ | |
| 6634 | 82502 | James Hale | Seeger Weiss LLP | | 7:20-cv-17959-MCR-GRJ |
| 6635 | 82537 | Jaramis Johnson | Seeger Weiss LLP | | 7:20-cv-17961-MCR-GRJ |
| 6636 | 82556 | Jason Capps | Seeger Weiss LLP | | 7:20-cv-18039-MCR-GRJ |
| 6637 | 82557 | Jason Coleman | Seeger Weiss LLP | | 7:20-cv-18042-MCR-GRJ |
| 6638 | 82558 | Jason Conger | Seeger Weiss LLP | 7:20-cv-18044-MCR-GRJ | |
| 6639 | 82568 | Jason Pappas | Seeger Weiss LLP | | 7:20-cv-18085-MCR-GRJ |
| 6640 | 82573 | Jason Snyder | Seeger Weiss LLP | | 7:20-cv-18095-MCR-GRJ |
| 6641 | 82577 | Jason Ward | Seeger Weiss LLP | | 7:20-cv-18105-MCR-GRJ |
| 6642 | 82581 | Jaxon Landrum | Seeger Weiss LLP | | 7:20-cv-18121-MCR-GRJ |
| 6643 | 82587 | Jeana Torgerson | Seeger Weiss LLP | 7:20-cv-18149-MCR-GRJ | |
| 6644 | 82588 | Jeanine Gomez | Seeger Weiss LLP | | 7:20-cv-18155-MCR-GRJ |
| 6645 | 82589 | Jeannie Romer | Seeger Weiss LLP | | 7:20-cv-18161-MCR-GRJ |
| 6646 | 82600 | Jeffrey Buvoltz | Seeger Weiss LLP | | 7:20-cv-18211-MCR-GRJ |
| 6647 | 82623 | Jered Mundt | Seeger Weiss LLP | 7:20-cv-18129-MCR-GRJ | |
| 6648 | 82627 | Jeremy Bowen | Seeger Weiss LLP | 7:20-cv-18148-MCR-GRJ | |
| 6649 | 82628 | Jeremy Hayhurst | Seeger Weiss LLP | 7:20-cv-18152-MCR-GRJ | |
| 6650 | 82634 | Jeremy Turton | Seeger Weiss LLP | 7:20-cv-18179-MCR-GRJ | |
| 6651 | 82644 | Jerrod Handley | Seeger Weiss LLP | | 7:20-cv-18226-MCR-GRJ |
| 6652 | 82650 | Jesse Chapman | Seeger Weiss LLP | 7:20-cv-18265-MCR-GRJ | |
| 6653 | 82652 | Jesse Mitchell | Seeger Weiss LLP | | 7:20-cv-18278-MCR-GRJ |
| 6654 | 82667 | Joe Deckhut | Seeger Weiss LLP | | 7:20-cv-18352-MCR-GRJ |
| 6655 | 82669 | Joe Watson | Seeger Weiss LLP | | 8:20-cv-34725-MCR-GRJ |
| 6656 | 82673 | Joel Summers | Seeger Weiss LLP | 7:20-cv-18356-MCR-GRJ | |
| 6657 | 82681 | John Brown | Seeger Weiss LLP | 7:20-cv-18366-MCR-GRJ | |
| 6658 | 82699 | John Lessard | Seeger Weiss LLP | | 8:20-cv-34729-MCR-GRJ |
| 6659 | 82717 | John Szafko | Seeger Weiss LLP | | 7:20-cv-18539-MCR-GRJ |
| 6660 | 82721 | John Williams | Seeger Weiss LLP | | 7:20-cv-18557-MCR-GRJ |
| 6661 | 82726 | Johnny White | Seeger Weiss LLP | 7:20-cv-18378-MCR-GRJ | |
| 6662 | 82738 | Jordan Myers | Seeger Weiss LLP | | 7:20-cv-18430-MCR-GRJ |
| 6663 | 82740 | Jorge Romero | Seeger Weiss LLP | 7:20-cv-18439-MCR-GRJ | |
| 6664 | 82749 | Jose Hernandez | Seeger Weiss LLP | 7:20-cv-18486-MCR-GRJ | |
| 6665 | 82751 | Jose Lopez | Seeger Weiss LLP | | 7:20-cv-18499-MCR-GRJ |
| 6666 | 82762 | Joseph Chestnut | Seeger Weiss LLP | 7:20-cv-18559-MCR-GRJ | |
| 6667 | 82763 | Joseph Cruz | Seeger Weiss LLP | | 7:20-cv-18563-MCR-GRJ |
| 6668 | 82782 | Joseph Saucedo | Seeger Weiss LLP | 7:20-cv-17313-MCR-GRJ | |
| 6669 | 82787 | Joseph Smith | Seeger Weiss LLP | | 7:20-cv-17321-MCR-GRJ |
| 6670 | 82788 | Josh Arnold | Seeger Weiss LLP | | 7:20-cv-17323-MCR-GRJ |
| 6671 | 82803 | Joshua Halley | Seeger Weiss LLP | | 7:20-cv-17349-MCR-GRJ |
| 6672 | 82807 | Joshua Maidenbaum | Seeger Weiss LLP | | 7:20-cv-17354-MCR-GRJ |
| 6673 | 82812 | Joshua Newton | Seeger Weiss LLP | 8:20-cv-34743-MCR-GRJ | |
| 6674 | 82814 | Joshua Pado | Seeger Weiss LLP | | 7:20-cv-17365-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6675 | 82828 | Julio Hurtado | Seeger Weiss LLP | 7:20-cv-17393-MCR-GRJ | |
| 6676 | 82831 | Justin Arnold | Seeger Weiss LLP | | 7:20-cv-17398-MCR-GRJ |
| 6677 | 82838 | Justin Molock | Seeger Weiss LLP | 7:20-cv-17411-MCR-GRJ | |
| 6678 | 82841 | Justin Oropesa | Seeger Weiss LLP | 7:20-cv-17418-MCR-GRJ | |
| 6679 | 82842 | Justin Page | Seeger Weiss LLP | 7:20-cv-17421-MCR-GRJ | |
| 6680 | 82843 | Justin Palmer | Seeger Weiss LLP | | 7:20-cv-17425-MCR-GRJ |
| 6681 | 82848 | Justin Stanford | Seeger Weiss LLP | | 7:20-cv-17440-MCR-GRJ |
| 6682 | 82849 | Justin Wilson | Seeger Weiss LLP | 7:20-cv-17442-MCR-GRJ | |
| 6683 | 82854 | Keenan Leismeister | Seeger Weiss LLP | 7:20-cv-17459-MCR-GRJ | |
| 6684 | 82870 | Kendall Stephens | Seeger Weiss LLP | | 7:20-cv-17528-MCR-GRJ |
| 6685 | 82875 | Kenneth Eyer | Seeger Weiss LLP | | 7:20-cv-17540-MCR-GRJ |
| 6686 | 82887 | Kent Katzler | Seeger Weiss LLP | | 7:20-cv-17390-MCR-GRJ |
| 6687 | 82896 | Kevin Gomes | Seeger Weiss LLP | 7:20-cv-17410-MCR-GRJ | |
| 6688 | 82910 | Kiel Shafley | Seeger Weiss LLP | | 7:20-cv-17458-MCR-GRJ |
| 6689 | 82913 | Kirklando Lee | Seeger Weiss LLP | 7:20-cv-17470-MCR-GRJ | |
| 6690 | 82914 | Kirsten Eckman | Seeger Weiss LLP | 7:20-cv-17474-MCR-GRJ | |
| 6691 | 82915 | Kisha Borchert | Seeger Weiss LLP | | 7:20-cv-17478-MCR-GRJ |
| 6692 | 82916 | Klinton Mitchell | Seeger Weiss LLP | 7:20-cv-17483-MCR-GRJ | |
| 6693 | 82923 | Kristopher Hedin | Seeger Weiss LLP | 7:20-cv-17506-MCR-GRJ | |
| 6694 | 82929 | Kyle Heaton | Seeger Weiss LLP | | 7:20-cv-17520-MCR-GRJ |
| 6695 | 82935 | Lance Riley | Seeger Weiss LLP | | 7:20-cv-17537-MCR-GRJ |
| 6696 | 82956 | Lee Ortega | Seeger Weiss LLP | | 7:20-cv-17637-MCR-GRJ |
| 6697 | 82958 | Leo Casares | Seeger Weiss LLP | 7:20-cv-17639-MCR-GRJ | |
| 6698 | 82965 | Leslie Duncan | Seeger Weiss LLP | | 7:20-cv-17646-MCR-GRJ |
| 6699 | 82973 | Lisa Griffin | Seeger Weiss LLP | | 7:20-cv-17657-MCR-GRJ |
| 6700 | 83000 | Luke Ricks | Seeger Weiss LLP | 7:20-cv-17828-MCR-GRJ | |
| 6701 | 83008 | Malik Stewart | Seeger Weiss LLP | | 7:20-cv-17845-MCR-GRJ |
| 6702 | 83016 | Marco Sanchez | Seeger Weiss LLP | | 7:20-cv-17859-MCR-GRJ |
| 6703 | 83023 | Maria Larotonda | Seeger Weiss LLP | | 7:20-cv-17874-MCR-GRJ |
| 6704 | 83028 | Mario Smiley | Seeger Weiss LLP | | 7:20-cv-17889-MCR-GRJ |
| 6705 | 83041 | Mark Parker | Seeger Weiss LLP | | 7:20-cv-17952-MCR-GRJ |
| 6706 | 83042 | Mark Sanders | Seeger Weiss LLP | 7:20-cv-17953-MCR-GRJ | |
| 6707 | 83046 | Marlene Banuelos | Seeger Weiss LLP | 7:20-cv-17966-MCR-GRJ | |
| 6708 | 83053 | Martin Indalecio | Seeger Weiss LLP | | 7:20-cv-17985-MCR-GRJ |
| 6709 | 83058 | Marvin Merrill | Seeger Weiss LLP | 7:20-cv-17997-MCR-GRJ | |
| 6710 | 83096 | Melinda Martin | Seeger Weiss LLP | 7:20-cv-18745-MCR-GRJ | |
| 6711 | 83100 | Menyon Boyd | Seeger Weiss LLP | | 7:20-cv-18749-MCR-GRJ |
| 6712 | 83104 | Michael Anderson | Seeger Weiss LLP | | 7:20-cv-18752-MCR-GRJ |
| 6713 | 83108 | Michael Bethea | Seeger Weiss LLP | 7:20-cv-18757-MCR-GRJ | |
| 6714 | 83112 | Michael Caskey | Seeger Weiss LLP | | 7:20-cv-18761-MCR-GRJ |
| 6715 | 83133 | Michael Langford | Seeger Weiss LLP | | 7:20-cv-18805-MCR-GRJ |
| 6716 | 83134 | Michael Lingo | Seeger Weiss LLP | | 7:20-cv-18807-MCR-GRJ |
| 6717 | 83141 | Michael Mumford | Seeger Weiss LLP | 7:20-cv-18823-MCR-GRJ | |
| 6718 | 83171 | Mitchell Ryan | Seeger Weiss LLP | | 7:20-cv-18938-MCR-GRJ |
| 6719 | 83172 | Mitchell Williams | Seeger Weiss LLP | | 7:20-cv-18943-MCR-GRJ |
| 6720 | 83182 | Nasheema Gouldsby | Seeger Weiss LLP | | 7:20-cv-18994-MCR-GRJ |
| 6721 | 83192 | Nathan Trombley | Seeger Weiss LLP | 7:20-cv-18777-MCR-GRJ | |
| 6722 | 83193 | Nathaniel Cashman | Seeger Weiss LLP | 7:20-cv-18779-MCR-GRJ | |
| 6723 | 83204 | Nicholas Green | Seeger Weiss LLP | 7:20-cv-18799-MCR-GRJ | |
| 6724 | 83206 | Nicholas Harrison | Seeger Weiss LLP | | 7:20-cv-18802-MCR-GRJ |
| 6725 | 83234 | Patrick Ford | Seeger Weiss LLP | | 8:20-cv-34765-MCR-GRJ |
| 6726 | 83239 | Paul Bursik | Seeger Weiss LLP | | 7:20-cv-18868-MCR-GRJ |
| 6727 | 83246 | Paul Powell | Seeger Weiss LLP | 7:20-cv-18884-MCR-GRJ | |
| 6728 | 83260 | Philip Villaire | Seeger Weiss LLP | | 7:20-cv-18931-MCR-GRJ |
| 6729 | 83285 | Raul Padilla | Seeger Weiss LLP | | 7:20-cv-19023-MCR-GRJ |
| 6730 | 83288 | Raymundo Valles | Seeger Weiss LLP | 7:20-cv-18827-MCR-GRJ | |
| 6731 | 83294 | Raymond Zirkelbach | Seeger Weiss LLP | 7:20-cv-18838-MCR-GRJ | |
| 6732 | 83305 | Ricardo Malloy | Seeger Weiss LLP | 7:20-cv-18872-MCR-GRJ | |
| 6733 | 83342 | Robert Bender | Seeger Weiss LLP | 7:20-cv-18898-MCR-GRJ | |
| 6734 | 83349 | Robert Fronckowiak | Seeger Weiss LLP | | 7:20-cv-18927-MCR-GRJ |
| 6735 | 83352 | Robert Iannucci | Seeger Weiss LLP | | 7:20-cv-18940-MCR-GRJ |
| 6736 | 83366 | Robert Rivera | Seeger Weiss LLP | 7:20-cv-19006-MCR-GRJ | |
| 6737 | 83370 | Robert Snyder | Seeger Weiss LLP | | 7:20-cv-19018-MCR-GRJ |
| 6738 | 83380 | Roberto Flores | Seeger Weiss LLP | | 7:20-cv-19034-MCR-GRJ |
| 6739 | 83382 | Rocco Lapriore | Seeger Weiss LLP | 7:20-cv-19036-MCR-GRJ | |
| 6740 | 83385 | Rodney Flowers | Seeger Weiss LLP | | 7:20-cv-19038-MCR-GRJ |
| 6741 | 83401 | Ronald Snell | Seeger Weiss LLP | 7:20-cv-19114-MCR-GRJ | |
| 6742 | 83412 | Royce Perez | Seeger Weiss LLP | | 7:20-cv-19166-MCR-GRJ |
| 6743 | 83432 | Ryan Leach | Seeger Weiss LLP | 7:20-cv-19211-MCR-GRJ | |
| 6744 | 83437 | Ryan Redden | Seeger Weiss LLP | | 7:20-cv-19233-MCR-GRJ |
| 6745 | 83446 | Samantha Gunter | Seeger Weiss LLP | | 7:20-cv-19122-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6746 | 83468 | Scott Puckett | Seeger Weiss LLP | | 7:20-cv-19197-MCR-GRJ |
| 6747 | 83480 | Shaila Byrd | Seeger Weiss LLP | | 7:20-cv-19238-MCR-GRJ |
| 6748 | 83491 | Shatiqua Beckwith | Seeger Weiss LLP | | 7:20-cv-19298-MCR-GRJ |
| 6749 | 83501 | Shawn Denney | Seeger Weiss LLP | | 7:20-cv-16845-MCR-GRJ |
| 6750 | 83513 | Shenkia Pough | Seeger Weiss LLP | 7:20-cv-16870-MCR-GRJ | |
| 6751 | 83524 | Spencer Hampton | Seeger Weiss LLP | | 7:20-cv-16901-MCR-GRJ |
| 6752 | 83532 | Stephanie Kelly | Seeger Weiss LLP | | 7:20-cv-16930-MCR-GRJ |
| 6753 | 83536 | Stephen Collins | Seeger Weiss LLP | | 7:20-cv-16947-MCR-GRJ |
| 6754 | 83542 | Steven Boleyn | Seeger Weiss LLP | 7:20-cv-16971-MCR-GRJ | |
| 6755 | 83554 | Steven Linares | Seeger Weiss LLP | 7:20-cv-17010-MCR-GRJ | |
| 6756 | 83573 | Taber Kemp | Seeger Weiss LLP | | 7:20-cv-17090-MCR-GRJ |
| 6757 | 83582 | Terence Grant | Seeger Weiss LLP | | 7:20-cv-17111-MCR-GRJ |
| 6758 | 83589 | Terron Payne | Seeger Weiss LLP | 7:20-cv-17131-MCR-GRJ | |
| 6759 | 83591 | Terry Brown | Seeger Weiss LLP | | 7:20-cv-17137-MCR-GRJ |
| 6760 | 83598 | Thomas Bates | Seeger Weiss LLP | | 7:20-cv-17152-MCR-GRJ |
| 6761 | 83599 | Thomas Bryant | Seeger Weiss LLP | 7:20-cv-17155-MCR-GRJ | |
| 6762 | 83603 | Thomas Huddlestun | Seeger Weiss LLP | | 7:20-cv-17199-MCR-GRJ |
| 6763 | 83604 | Thomas Jahr | Seeger Weiss LLP | 7:20-cv-17202-MCR-GRJ | |
| 6764 | 83611 | Thomas Mynatt | Seeger Weiss LLP | | 7:20-cv-17215-MCR-GRJ |
| 6765 | 83616 | Thomas Stoner | Seeger Weiss LLP | | 7:20-cv-17227-MCR-GRJ |
| 6766 | 83617 | Thomas Storey | Seeger Weiss LLP | | 7:20-cv-17229-MCR-GRJ |
| 6767 | 83624 | Tim Kopasz | Seeger Weiss LLP | | 7:20-cv-17274-MCR-GRJ |
| 6768 | 83626 | Tim Walker | Seeger Weiss LLP | 7:20-cv-17275-MCR-GRJ | |
| 6769 | 83643 | Timothy Yost | Seeger Weiss LLP | | 7:20-cv-17292-MCR-GRJ |
| 6770 | 83650 | Tom Flanagan | Seeger Weiss LLP | | 7:20-cv-17301-MCR-GRJ |
| 6771 | 83653 | Tomas Garcia | Seeger Weiss LLP | | 7:20-cv-17308-MCR-GRJ |
| 6772 | 83654 | Tommy Posey | Seeger Weiss LLP | | 7:20-cv-17310-MCR-GRJ |
| 6773 | 83666 | Travis Joiner | Seeger Weiss LLP | 7:20-cv-17334-MCR-GRJ | |
| 6774 | 83670 | Trena Ashley | Seeger Weiss LLP | | 7:20-cv-17343-MCR-GRJ |
| 6775 | 83681 | Tyler Sowder | Seeger Weiss LLP | | 7:20-cv-17366-MCR-GRJ |
| 6776 | 83690 | Valerie Barillas | Seeger Weiss LLP | 7:20-cv-17436-MCR-GRJ | |
| 6777 | 83721 | Wessley Ferreira | Seeger Weiss LLP | | 7:20-cv-17577-MCR-GRJ |
| 6778 | 83725 | William Boland | Seeger Weiss LLP | 7:20-cv-17581-MCR-GRJ | |
| 6779 | 83736 | William Henson | Seeger Weiss LLP | 7:20-cv-17592-MCR-GRJ | |
| 6780 | 83739 | William Lucero | Seeger Weiss LLP | | 7:20-cv-17595-MCR-GRJ |
| 6781 | 83743 | William Peterson | Seeger Weiss LLP | | 7:20-cv-17599-MCR-GRJ |
| 6782 | 83745 | William Slaughter | Seeger Weiss LLP | | 7:20-cv-17601-MCR-GRJ |
| 6783 | 83764 | Zachary Baker | Seeger Weiss LLP | | 7:20-cv-17618-MCR-GRJ |
| 6784 | 83765 | Zachary Berube | Seeger Weiss LLP | 7:20-cv-17619-MCR-GRJ | |
| 6785 | 156525 | Thiago Lima | Seeger Weiss LLP | 7:20-cv-34113-MCR-GRJ | |
| 6786 | 156900 | Lonnie Johnson | Seeger Weiss LLP | | 7:20-cv-34615-MCR-GRJ |
| 6787 | 156972 | Patrick Bolls | Seeger Weiss LLP | | 7:20-cv-34695-MCR-GRJ |
| 6788 | 157082 | Samuel Ickes | Seeger Weiss LLP | 7:20-cv-34785-MCR-GRJ | |
| 6789 | 157372 | Edward Geneva | Seeger Weiss LLP | | 7:20-cv-35056-MCR-GRJ |
| 6790 | 157478 | John Milan | Seeger Weiss LLP | | 7:20-cv-35130-MCR-GRJ |
| 6791 | 157510 | Mark Dunham | Seeger Weiss LLP | 7:20-cv-35167-MCR-GRJ | |
| 6792 | 157746 | Anthony Alabe | Seeger Weiss LLP | | 7:20-cv-35335-MCR-GRJ |
| 6793 | 157805 | Omar Gonzalez | Seeger Weiss LLP | | 7:20-cv-35394-MCR-GRJ |
| 6794 | 160569 | Terry Eilber | Seeger Weiss LLP | | 7:20-cv-35797-MCR-GRJ |
| 6795 | 160735 | James Hyatt | Seeger Weiss LLP | | 7:20-cv-35846-MCR-GRJ |
| 6796 | 161242 | Brian Shepherd | Seeger Weiss LLP | 7:20-cv-36097-MCR-GRJ | |
| 6797 | 161395 | Cameron Moles | Seeger Weiss LLP | | 7:20-cv-36046-MCR-GRJ |
| 6798 | 162269 | Tyler Herrington | Seeger Weiss LLP | 7:20-cv-36479-MCR-GRJ | |
| 6799 | 162434 | Phillip Lupardus | Seeger Weiss LLP | | 7:20-cv-36552-MCR-GRJ |
| 6800 | 165150 | Dimitrios Alexiou | Seeger Weiss LLP | | 7:20-cv-36904-MCR-GRJ |
| 6801 | 165155 | William Atkinson | Seeger Weiss LLP | | 7:20-cv-36912-MCR-GRJ |
| 6802 | 165164 | Steven Beach | Seeger Weiss LLP | | 7:20-cv-36928-MCR-GRJ |
| 6803 | 165167 | Joshua Bell | Seeger Weiss LLP | | 7:20-cv-36933-MCR-GRJ |
| 6804 | 165177 | April Boyce | Seeger Weiss LLP | | 7:20-cv-36953-MCR-GRJ |
| 6805 | 165182 | Kenneth Busby | Seeger Weiss LLP | | 7:20-cv-36958-MCR-GRJ |
| 6806 | 165247 | Jarod Hanson | Seeger Weiss LLP | | 7:20-cv-37029-MCR-GRJ |
| 6807 | 165249 | Robert Harvey | Seeger Weiss LLP | 7:20-cv-37032-MCR-GRJ | |
| 6808 | 165251 | Josh Hayes | Seeger Weiss LLP | 7:20-cv-37035-MCR-GRJ | |
| 6809 | 165281 | William Knight | Seeger Weiss LLP | | 7:20-cv-37064-MCR-GRJ |
| 6810 | 165296 | Johnathan Livingston | Seeger Weiss LLP | 7:20-cv-37071-MCR-GRJ | |
| 6811 | 165313 | Vernon Meredith | Seeger Weiss LLP | | 7:20-cv-37084-MCR-GRJ |
| 6812 | 165327 | Shaquana Nicholson | Seeger Weiss LLP | 7:20-cv-37114-MCR-GRJ | |
| 6813 | 165335 | Ian Ottsman | Seeger Weiss LLP | | 7:20-cv-37158-MCR-GRJ |
| 6814 | 165338 | Joshua Parks | Seeger Weiss LLP | | 7:20-cv-37165-MCR-GRJ |
| 6815 | 165354 | James Protsman | Seeger Weiss LLP | | 7:20-cv-37201-MCR-GRJ |
| 6816 | 165377 | Jeff Roberts | Seeger Weiss LLP | | 7:20-cv-37243-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6817 | 165416 | Michael Thyken | Seeger Weiss LLP | 7:20-cv-37302-MCR-GRJ | |
| 6818 | 165420 | Mason Torres | Seeger Weiss LLP | 7:20-cv-37306-MCR-GRJ | |
| 6819 | 165440 | Jerry Weckesser | Seeger Weiss LLP | 7:20-cv-37333-MCR-GRJ | |
| 6820 | 165446 | James Williams | Seeger Weiss LLP | 7:20-cv-37337-MCR-GRJ | |
| 6821 | 165450 | Victor Wilson | Seeger Weiss LLP | 7:20-cv-37341-MCR-GRJ | |
| 6822 | 182682 | Polly Cheeks | Seeger Weiss LLP | | 8:20-cv-04807-MCR-GRJ |
| 6823 | 182706 | Charles Gipson | Seeger Weiss LLP | | 8:20-cv-36622-MCR-GRJ |
| 6824 | 182707 | Joel Rios | Seeger Weiss LLP | | 8:20-cv-36623-MCR-GRJ |
| 6825 | 182711 | Sean Johnson | Seeger Weiss LLP | 8:20-cv-36631-MCR-GRJ | |
| 6826 | 182712 | Shane Allen | Seeger Weiss LLP | | 8:20-cv-36633-MCR-GRJ |
| 6827 | 182713 | Joshua Hearnsberger | Seeger Weiss LLP | | 8:20-cv-04896-MCR-GRJ |
| 6828 | 182715 | Chris Ruiz | Seeger Weiss LLP | | 8:20-cv-36635-MCR-GRJ |
| 6829 | 182717 | Dana Laplante | Seeger Weiss LLP | 8:20-cv-36638-MCR-GRJ | |
| 6830 | 182736 | Stephen Castillo | Seeger Weiss LLP | | 8:20-cv-04947-MCR-GRJ |
| 6831 | 182739 | Kevin Babbitt | Seeger Weiss LLP | | 8:20-cv-04957-MCR-GRJ |
| 6832 | 182753 | Aaron Voynovich | Seeger Weiss LLP | | 8:20-cv-36667-MCR-GRJ |
| 6833 | 182755 | Nicholas Shirley | Seeger Weiss LLP | 8:20-cv-36670-MCR-GRJ | |
| 6834 | 182765 | Anthony Marshall | Seeger Weiss LLP | 8:20-cv-05005-MCR-GRJ | |
| 6835 | 182778 | Jesse Owen | Seeger Weiss LLP | | 8:20-cv-36672-MCR-GRJ |
| 6836 | 182779 | Camille Brown | Seeger Weiss LLP | | 8:20-cv-36674-MCR-GRJ |
| 6837 | 182781 | Sequincy Culver | Seeger Weiss LLP | | 8:20-cv-05044-MCR-GRJ |
| 6838 | 182796 | Johnny Bridges | Seeger Weiss LLP | 8:20-cv-05072-MCR-GRJ | |
| 6839 | 182831 | Jerry Powell | Seeger Weiss LLP | 8:20-cv-05141-MCR-GRJ | |
| 6840 | 182844 | Gabriel Cheney | Seeger Weiss LLP | | 8:20-cv-36687-MCR-GRJ |
| 6841 | 182867 | Francis Bilgera | Seeger Weiss LLP | | 8:20-cv-36694-MCR-GRJ |
| 6842 | 182875 | Anthony Mecham | Seeger Weiss LLP | 8:20-cv-05233-MCR-GRJ | |
| 6843 | 182887 | Bryan Valentin | Seeger Weiss LLP | | 8:20-cv-36701-MCR-GRJ |
| 6844 | 182911 | Jon Preuett | Seeger Weiss LLP | | 8:20-cv-05304-MCR-GRJ |
| 6845 | 182923 | Jesse Boswell | Seeger Weiss LLP | | 8:20-cv-36738-MCR-GRJ |
| 6846 | 182941 | Scotty Richmond | Seeger Weiss LLP | 8:20-cv-05348-MCR-GRJ | |
| 6847 | 182946 | Jacklyn Prater | Seeger Weiss LLP | 8:20-cv-36758-MCR-GRJ | |
| 6848 | 182947 | Cody Mccrady | Seeger Weiss LLP | | 8:20-cv-36761-MCR-GRJ |
| 6849 | 182951 | Randy Stephens | Seeger Weiss LLP | | 8:20-cv-36772-MCR-GRJ |
| 6850 | 182952 | Stephen Khoshayand | Seeger Weiss LLP | | 8:20-cv-35356-MCR-GRJ |
| 6851 | 182955 | Daniel Castaneda | Seeger Weiss LLP | | 8:20-cv-36779-MCR-GRJ |
| 6852 | 182957 | Tannim Delozier | Seeger Weiss LLP | 8:20-cv-05363-MCR-GRJ | |
| 6853 | 182960 | Stephanie Lacy | Seeger Weiss LLP | | 8:20-cv-36783-MCR-GRJ |
| 6854 | 182973 | Charles Jones | Seeger Weiss LLP | | 8:20-cv-05431-MCR-GRJ |
| 6855 | 182978 | Erica Mandrell | Seeger Weiss LLP | | 8:20-cv-05453-MCR-GRJ |
| 6856 | 182986 | Daniel Canales | Seeger Weiss LLP | | 8:20-cv-36794-MCR-GRJ |
| 6857 | 182989 | Eduardo White | Seeger Weiss LLP | | 8:20-cv-05480-MCR-GRJ |
| 6858 | 183010 | Curtis Hehn | Seeger Weiss LLP | 8:20-cv-05558-MCR-GRJ | |
| 6859 | 188772 | Regindel Jones | Seeger Weiss LLP | 7:20-cv-96791-MCR-GRJ | |
| 6860 | 188803 | Toria Rice | Seeger Weiss LLP | 7:20-cv-96823-MCR-GRJ | |
| 6861 | 202079 | Cheyenne Johnson | Seeger Weiss LLP | | 8:20-cv-44059-MCR-GRJ |
| 6862 | 202093 | David Smith | Seeger Weiss LLP | | 8:20-cv-44114-MCR-GRJ |
| 6863 | 202097 | Yadira Solis | Seeger Weiss LLP | | 8:20-cv-44129-MCR-GRJ |
| 6864 | 202128 | Brodrick Lewis | Seeger Weiss LLP | 8:20-cv-44222-MCR-GRJ | |
| 6865 | 202135 | Gregory Workman | Seeger Weiss LLP | | 8:20-cv-44247-MCR-GRJ |
| 6866 | 202150 | Rocky Coyle | Seeger Weiss LLP | 8:20-cv-44294-MCR-GRJ | |
| 6867 | 202156 | Rick Locklear | Seeger Weiss LLP | | 8:20-cv-44313-MCR-GRJ |
| 6868 | 202183 | Hunter Mitchell | Seeger Weiss LLP | | 8:20-cv-44401-MCR-GRJ |
| 6869 | 202184 | Tyler Seavey | Seeger Weiss LLP | 8:20-cv-44405-MCR-GRJ | |
| 6870 | 202185 | James Smith | Seeger Weiss LLP | 8:20-cv-44410-MCR-GRJ | |
| 6871 | 202195 | Matthew Drew | Seeger Weiss LLP | 8:20-cv-44451-MCR-GRJ | |
| 6872 | 202202 | Aaron Ayala | Seeger Weiss LLP | 8:20-cv-44481-MCR-GRJ | |
| 6873 | 202213 | David Arvin | Seeger Weiss LLP | | 8:20-cv-44528-MCR-GRJ |
| 6874 | 202235 | Joseph Eakle | Seeger Weiss LLP | | 8:20-cv-44618-MCR-GRJ |
| 6875 | 202240 | Daniel Arcand | Seeger Weiss LLP | 8:20-cv-44639-MCR-GRJ | |
| 6876 | 202241 | Brodie Beckett | Seeger Weiss LLP | | 8:20-cv-44664-MCR-GRJ |
| 6877 | 202246 | Barrett Carver | Seeger Weiss LLP | | 8:20-cv-44664-MCR-GRJ |
| 6878 | 202264 | Richard Bain | Seeger Weiss LLP | 8:20-cv-44734-MCR-GRJ | |
| 6879 | 202277 | April Gaines | Seeger Weiss LLP | | 8:20-cv-44350-MCR-GRJ |
| 6880 | 202285 | Robert Hora | Seeger Weiss LLP | 8:20-cv-44370-MCR-GRJ | |
| 6881 | 202293 | Christopher Alcorn | Seeger Weiss LLP | 8:20-cv-44392-MCR-GRJ | |
| 6882 | 202301 | Eric Fangman | Seeger Weiss LLP | | 8:20-cv-44422-MCR-GRJ |
| 6883 | 202307 | Josh Piper | Seeger Weiss LLP | 8:20-cv-44445-MCR-GRJ | |
| 6884 | 202311 | Kiley Hora | Seeger Weiss LLP | 8:20-cv-44459-MCR-GRJ | |
| 6885 | 202314 | Jerry Orona | Seeger Weiss LLP | 8:20-cv-44471-MCR-GRJ | |
| 6886 | 202315 | John Nawoichyk | Seeger Weiss LLP | 8:20-cv-44474-MCR-GRJ | |
| 6887 | 202358 | Rainel Carmenate-Hernandez | Seeger Weiss LLP | 8:20-cv-44634-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6888 | 202359 | Chester White | Seeger Weiss LLP | 8:20-cv-44638-MCR-GRJ | |
| 6889 | 202360 | Danielle Jurinsky | Seeger Weiss LLP | 8:20-cv-44642-MCR-GRJ | |
| 6890 | 202362 | Drake Demarest | Seeger Weiss LLP | | 8:20-cv-44650-MCR-GRJ |
| 6891 | 202373 | Jeremy Jones | Seeger Weiss LLP | | 8:20-cv-44692-MCR-GRJ |
| 6892 | 202376 | Rashell Altaf | Seeger Weiss LLP | | 8:20-cv-44701-MCR-GRJ |
| 6893 | 202381 | Clinton Walling | Seeger Weiss LLP | | 8:20-cv-44718-MCR-GRJ |
| 6894 | 202386 | Elizabeth Liggett | Seeger Weiss LLP | | 8:20-cv-44732-MCR-GRJ |
| 6895 | 202388 | Isamu Himura | Seeger Weiss LLP | | 8:20-cv-44738-MCR-GRJ |
| 6896 | 202391 | Marc Cwiklinski | Seeger Weiss LLP | 8:20-cv-44747-MCR-GRJ | |
| 6897 | 202399 | Andrew Lawton | Seeger Weiss LLP | | 8:20-cv-44767-MCR-GRJ |
| 6898 | 202407 | Ruben Rodriguez | Seeger Weiss LLP | | 8:20-cv-44782-MCR-GRJ |
| 6899 | 202410 | John Johnston | Seeger Weiss LLP | | 8:20-cv-44788-MCR-GRJ |
| 6900 | 202422 | Kenneth Beseau | Seeger Weiss LLP | | 8:20-cv-44811-MCR-GRJ |
| 6901 | 202428 | Devin Sonnier | Seeger Weiss LLP | 8:20-cv-44823-MCR-GRJ | |
| 6902 | 207286 | Matthew Kuhn | Seeger Weiss LLP | | 3:19-cv-04745-MCR-GRJ |
| 6903 | 210534 | Joshua Case | Seeger Weiss LLP | | 8:20-cv-55865-MCR-GRJ |
| 6904 | 210551 | Ryan Cline | Seeger Weiss LLP | | 8:20-cv-55878-MCR-GRJ |
| 6905 | 210554 | Norman Winer | Seeger Weiss LLP | 8:20-cv-55882-MCR-GRJ | |
| 6906 | 210607 | Joshua Dotson | Seeger Weiss LLP | | 8:20-cv-55936-MCR-GRJ |
| 6907 | 210625 | Jeffrey Smith | Seeger Weiss LLP | 8:20-cv-55959-MCR-GRJ | |
| 6908 | 220258 | Abelardo Diaz | Seeger Weiss LLP | 8:20-cv-70184-MCR-GRJ | |
| 6909 | 220264 | Mark Vindiola | Seeger Weiss LLP | 8:20-cv-70196-MCR-GRJ | |
| 6910 | 220266 | Edward Lawrence Kleemann | Seeger Weiss LLP | | 8:20-cv-70200-MCR-GRJ |
| 6911 | 220275 | Adam Smith | Seeger Weiss LLP | 8:20-cv-70217-MCR-GRJ | |
| 6912 | 220277 | Benjamin Martin | Seeger Weiss LLP | | 8:20-cv-70221-MCR-GRJ |
| 6913 | 220289 | Casey Mccaleb | Seeger Weiss LLP | | 8:20-cv-70244-MCR-GRJ |
| 6914 | 220309 | Francisco Reyes | Seeger Weiss LLP | 8:20-cv-70283-MCR-GRJ | |
| 6915 | 220312 | James Brand | Seeger Weiss LLP | 8:20-cv-70289-MCR-GRJ | |
| 6916 | 220332 | Choya Scott | Seeger Weiss LLP | | 8:20-cv-70328-MCR-GRJ |
| 6917 | 220339 | David Christen | Seeger Weiss LLP | 8:20-cv-70342-MCR-GRJ | |
| 6918 | 220350 | Thomas Meade | Seeger Weiss LLP | 8:20-cv-70363-MCR-GRJ | |
| 6919 | 220361 | Alejandro Mendez | Seeger Weiss LLP | | 8:20-cv-70385-MCR-GRJ |
| 6920 | 220362 | William Ramirez | Seeger Weiss LLP | | 8:20-cv-70387-MCR-GRJ |
| 6921 | 220363 | Aaron Graf | Seeger Weiss LLP | | 8:20-cv-70388-MCR-GRJ |
| 6922 | 220374 | Branden Ramirez | Seeger Weiss LLP | | 8:20-cv-70410-MCR-GRJ |
| 6923 | 220383 | Autumn Stone | Seeger Weiss LLP | | 8:20-cv-70427-MCR-GRJ |
| 6924 | 220390 | Aaron Melia | Seeger Weiss LLP | | 8:20-cv-70441-MCR-GRJ |
| 6925 | 220402 | Joshua Nichols | Seeger Weiss LLP | 8:20-cv-70464-MCR-GRJ | |
| 6926 | 220413 | Steven Miller | Seeger Weiss LLP | | 8:20-cv-70482-MCR-GRJ |
| 6927 | 220415 | Heath Mcpherson | Seeger Weiss LLP | | 8:20-cv-70484-MCR-GRJ |
| 6928 | 220418 | David Giangarra | Seeger Weiss LLP | 8:20-cv-70487-MCR-GRJ | |
| 6929 | 220426 | Matthew Ramirez | Seeger Weiss LLP | 8:20-cv-70495-MCR-GRJ | |
| 6930 | 220435 | Cody Stratton | Seeger Weiss LLP | | 8:20-cv-70504-MCR-GRJ |
| 6931 | 220438 | Gary Coleman | Seeger Weiss LLP | | 8:20-cv-69366-MCR-GRJ |
| 6932 | 220442 | Morisca Valdez | Seeger Weiss LLP | 8:20-cv-69373-MCR-GRJ | |
| 6933 | 220447 | Brock Ramsey | Seeger Weiss LLP | 8:20-cv-69381-MCR-GRJ | |
| 6934 | 220451 | Matthew Armstrong | Seeger Weiss LLP | | 8:20-cv-69388-MCR-GRJ |
| 6935 | 220479 | Tyson Smith | Seeger Weiss LLP | 8:20-cv-69437-MCR-GRJ | |
| 6936 | 220480 | Michael Buschhardt | Seeger Weiss LLP | | 8:20-cv-69438-MCR-GRJ |
| 6937 | 220490 | Abigail Durance | Seeger Weiss LLP | | 8:20-cv-69455-MCR-GRJ |
| 6938 | 220491 | Ryan Grose | Seeger Weiss LLP | 8:20-cv-69457-MCR-GRJ | |
| 6939 | 220497 | David Dalton | Seeger Weiss LLP | | 8:20-cv-69468-MCR-GRJ |
| 6940 | 220517 | Tony Scott | Seeger Weiss LLP | | 8:20-cv-69519-MCR-GRJ |
| 6941 | 220521 | Todd Biglake | Seeger Weiss LLP | | 8:20-cv-69531-MCR-GRJ |
| 6942 | 220527 | Deitrick Noblin | Seeger Weiss LLP | | 8:20-cv-69549-MCR-GRJ |
| 6943 | 220528 | Torvas Jackson | Seeger Weiss LLP | | 8:20-cv-69552-MCR-GRJ |
| 6944 | 220545 | Peter Moravec | Seeger Weiss LLP | | 8:20-cv-69602-MCR-GRJ |
| 6945 | 220546 | Doug Adams | Seeger Weiss LLP | 8:20-cv-69605-MCR-GRJ | |
| 6946 | 220555 | William Sinacori | Seeger Weiss LLP | | 8:20-cv-69623-MCR-GRJ |
| 6947 | 247698 | Jason Allen | Seeger Weiss LLP | | 8:20-cv-96400-MCR-GRJ |
| 6948 | 247699 | Kyle Alvey | Seeger Weiss LLP | | 8:20-cv-96402-MCR-GRJ |
| 6949 | 247701 | Edward Aparicio | Seeger Weiss LLP | | 8:20-cv-96406-MCR-GRJ |
| 6950 | 247704 | Amanda Assenza | Seeger Weiss LLP | | 8:20-cv-96413-MCR-GRJ |
| 6951 | 247705 | Sean Bain | Seeger Weiss LLP | 8:20-cv-96415-MCR-GRJ | |
| 6952 | 247719 | Marvin Charley | Seeger Weiss LLP | | 8:20-cv-96440-MCR-GRJ |
| 6953 | 247721 | Paul Colella | Seeger Weiss LLP | | 8:20-cv-96445-MCR-GRJ |
| 6954 | 247735 | Thomas Eppink | Seeger Weiss LLP | | 8:20-cv-96474-MCR-GRJ |
| 6955 | 247742 | James Geldert | Seeger Weiss LLP | 8:20-cv-96486-MCR-GRJ | |
| 6956 | 247760 | Justin Jellots | Seeger Weiss LLP | | 8:20-cv-96518-MCR-GRJ |
| 6957 | 247768 | Justin Korb | Seeger Weiss LLP | 8:20-cv-96532-MCR-GRJ | |
| 6958 | 247773 | James Lieb | Seeger Weiss LLP | 8:20-cv-96541-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6959 | 247776 | Joseph Lutters | Seeger Weiss LLP | | 8:20-cv-96546-MCR-GRJ |
| 6960 | 247777 | David Lytle | Seeger Weiss LLP | | 8:20-cv-96548-MCR-GRJ |
| 6961 | 247782 | Christopher Mcintire | Seeger Weiss LLP | | 8:20-cv-96555-MCR-GRJ |
| 6962 | 247785 | Jason Mercer | Seeger Weiss LLP | 8:20-cv-96560-MCR-GRJ | |
| 6963 | 247793 | Rachael Mulholland | Seeger Weiss LLP | | 8:20-cv-96574-MCR-GRJ |
| 6964 | 247802 | Cory Parten | Seeger Weiss LLP | | 8:20-cv-96589-MCR-GRJ |
| 6965 | 247805 | Kevin Pugh | Seeger Weiss LLP | | 8:20-cv-96594-MCR-GRJ |
| 6966 | 247824 | Stephen Stamper | Seeger Weiss LLP | | 8:20-cv-96622-MCR-GRJ |
| 6967 | 247825 | James Steele | Seeger Weiss LLP | | 8:20-cv-96624-MCR-GRJ |
| 6968 | 247838 | Chaz Wardell | Seeger Weiss LLP | 8:20-cv-96646-MCR-GRJ | |
| 6969 | 254966 | Peter Gilleard | Seeger Weiss LLP | | 8:20-cv-99295-MCR-GRJ |
| 6970 | 254968 | Ryan O'Dea | Seeger Weiss LLP | 8:20-cv-99296-MCR-GRJ | |
| 6971 | 254969 | Alex Stuart | Seeger Weiss LLP | | 8:20-cv-99297-MCR-GRJ |
| 6972 | 254973 | Kenneth Branstetter | Seeger Weiss LLP | | 8:20-cv-99301-MCR-GRJ |
| 6973 | 254983 | Justin Haney | Seeger Weiss LLP | 8:20-cv-99311-MCR-GRJ | |
| 6974 | 254988 | Gabriel Mooers | Seeger Weiss LLP | | 8:20-cv-99316-MCR-GRJ |
| 6975 | 255008 | Joseph Mogitz | Seeger Weiss LLP | | 8:20-cv-99336-MCR-GRJ |
| 6976 | 255016 | Justin Scoggins | Seeger Weiss LLP | | 9:20-cv-00023-MCR-GRJ |
| 6977 | 255018 | Marcus Frazier | Seeger Weiss LLP | | 9:20-cv-00025-MCR-GRJ |
| 6978 | 255035 | Matthew Snuggs | Seeger Weiss LLP | | 9:20-cv-00041-MCR-GRJ |
| 6979 | 255056 | Martin Alvarez | Seeger Weiss LLP | | 9:20-cv-00063-MCR-GRJ |
| 6980 | 255057 | David Dormeus | Seeger Weiss LLP | 9:20-cv-00064-MCR-GRJ | |
| 6981 | 255058 | Jerrick Cly | Seeger Weiss LLP | 9:20-cv-00065-MCR-GRJ | |
| 6982 | 255060 | Rolando Bernal | Seeger Weiss LLP | | 9:20-cv-00067-MCR-GRJ |
| 6983 | 255070 | Brandon Hill | Seeger Weiss LLP | | 9:20-cv-00077-MCR-GRJ |
| 6984 | 255073 | Nicholas Bourdon | Seeger Weiss LLP | 9:20-cv-00080-MCR-GRJ | |
| 6985 | 255076 | Christopher Combs | Seeger Weiss LLP | | 9:20-cv-00083-MCR-GRJ |
| 6986 | 255087 | Christopher Canine | Seeger Weiss LLP | | 9:20-cv-00094-MCR-GRJ |
| 6987 | 255089 | Christopher Bailey | Seeger Weiss LLP | | 9:20-cv-00096-MCR-GRJ |
| 6988 | 255101 | Anthony Malone | Seeger Weiss LLP | | 9:20-cv-00108-MCR-GRJ |
| 6989 | 255113 | Angel Rivera | Seeger Weiss LLP | 9:20-cv-00120-MCR-GRJ | |
| 6990 | 255116 | Jinyoung Kim | Seeger Weiss LLP | 9:20-cv-00123-MCR-GRJ | |
| 6991 | 255126 | Bernarda Russell | Seeger Weiss LLP | | 9:20-cv-00132-MCR-GRJ |
| 6992 | 255138 | Albert Hill | Seeger Weiss LLP | 9:20-cv-00144-MCR-GRJ | |
| 6993 | 255144 | Zachary Gardner | Seeger Weiss LLP | | 9:20-cv-00150-MCR-GRJ |
| 6994 | 255157 | Randy Blackburn | Seeger Weiss LLP | | 9:20-cv-00377-MCR-GRJ |
| 6995 | 255160 | Zachary Zickefoose | Seeger Weiss LLP | | 9:20-cv-00380-MCR-GRJ |
| 6996 | 263291 | Eric Leaf | Seeger Weiss LLP | 9:20-cv-03331-MCR-GRJ | |
| 6997 | 263360 | Kimberly Simmons | Seeger Weiss LLP | 9:20-cv-03357-MCR-GRJ | |
| 6998 | 263363 | Christopher Corbett | Seeger Weiss LLP | | 9:20-cv-03359-MCR-GRJ |
| 6999 | 263391 | Samuel Hollenbeck | Seeger Weiss LLP | | 9:20-cv-03663-MCR-GRJ |
| 7000 | 263420 | Caleb Hale | Seeger Weiss LLP | 9:20-cv-03681-MCR-GRJ | |
| 7001 | 263431 | Lakedra Jones | Seeger Weiss LLP | | 9:20-cv-03688-MCR-GRJ |
| 7002 | 263464 | Paul Ghiozzi | Seeger Weiss LLP | | 9:20-cv-03702-MCR-GRJ |
| 7003 | 263476 | Daquante Pearson | Seeger Weiss LLP | | 9:20-cv-03708-MCR-GRJ |
| 7004 | 263487 | Casey Denisty | Seeger Weiss LLP | | 9:20-cv-03712-MCR-GRJ |
| 7005 | 263493 | Gary Kender | Seeger Weiss LLP | 9:20-cv-03718-MCR-GRJ | |
| 7006 | 267687 | Jeffrey Austin | Seeger Weiss LLP | 9:20-cv-09978-MCR-GRJ | |
| 7007 | 267690 | Rhyan Bonine | Seeger Weiss LLP | | 9:20-cv-09981-MCR-GRJ |
| 7008 | 267691 | Durrick Breazeale | Seeger Weiss LLP | 9:20-cv-09982-MCR-GRJ | |
| 7009 | 267694 | Christopher Brugonone | Seeger Weiss LLP | 9:20-cv-09985-MCR-GRJ | |
| 7010 | 267701 | Anthony Cross | Seeger Weiss LLP | 9:20-cv-09992-MCR-GRJ | |
| 7011 | 267705 | Alexander Delgado | Seeger Weiss LLP | | 9:20-cv-09996-MCR-GRJ |
| 7012 | 267709 | Edward Doggett | Seeger Weiss LLP | | 9:20-cv-10000-MCR-GRJ |
| 7013 | 267720 | Henry Greer | Seeger Weiss LLP | | 9:20-cv-10011-MCR-GRJ |
| 7014 | 267724 | Josh Healy | Seeger Weiss LLP | | 9:20-cv-10015-MCR-GRJ |
| 7015 | 267727 | Briana Hoobing | Seeger Weiss LLP | | 9:20-cv-10018-MCR-GRJ |
| 7016 | 267733 | Samuel Johnson | Seeger Weiss LLP | 9:20-cv-10024-MCR-GRJ | |
| 7017 | 267740 | Steven Krahn | Seeger Weiss LLP | | 9:20-cv-10031-MCR-GRJ |
| 7018 | 267745 | Kenneth Magee | Seeger Weiss LLP | 9:20-cv-10036-MCR-GRJ | |
| 7019 | 267750 | Samuel Mautia | Seeger Weiss LLP | | 9:20-cv-10041-MCR-GRJ |
| 7020 | 267782 | Christopher Valencia | Seeger Weiss LLP | 9:20-cv-10073-MCR-GRJ | |
| 7021 | 267789 | Juan Seda | Seeger Weiss LLP | 9:20-cv-10080-MCR-GRJ | |
| 7022 | 273761 | David Canty | Seeger Weiss LLP | 9:20-cv-14922-MCR-GRJ | |
| 7023 | 273787 | Anthony Sperley | Seeger Weiss LLP | 9:20-cv-14943-MCR-GRJ | |
| 7024 | 273796 | Franklin Adams | Seeger Weiss LLP | 9:20-cv-14953-MCR-GRJ | |
| 7025 | 273816 | Damion Slowly | Seeger Weiss LLP | 9:20-cv-14981-MCR-GRJ | |
| 7026 | 273831 | Lorenzo Anaya | Seeger Weiss LLP | | 9:20-cv-14995-MCR-GRJ |
| 7027 | 273850 | Raven Ballou | Seeger Weiss LLP | | 9:20-cv-15022-MCR-GRJ |
| 7028 | 276446 | Aaron Tatum | Seeger Weiss LLP | 7:21-cv-01856-MCR-GRJ | |
| 7029 | 276462 | William Steinke | Seeger Weiss LLP | | 7:21-cv-01881-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7030 | 276463 | Marlon Ramirez | Seeger Weiss LLP | 7:21-cv-01883-MCR-GRJ | |
| 7031 | 276489 | Charity Cogburn | Seeger Weiss LLP | | 7:21-cv-01906-MCR-GRJ |
| 7032 | 276502 | Ronnie Graham | Seeger Weiss LLP | 7:21-cv-00848-MCR-GRJ | |
| 7033 | 276506 | Douglas Strehlow | Seeger Weiss LLP | | 7:21-cv-00852-MCR-GRJ |
| 7034 | 276512 | Kingsley Jones | Seeger Weiss LLP | 7:21-cv-00858-MCR-GRJ | |
| 7035 | 276514 | Maurice Newborn | Seeger Weiss LLP | 7:21-cv-01925-MCR-GRJ | |
| 7036 | 276516 | Sean Proctor | Seeger Weiss LLP | 7:21-cv-00861-MCR-GRJ | |
| 7037 | 276536 | Shannon Powers | Seeger Weiss LLP | | 7:21-cv-01940-MCR-GRJ |
| 7038 | 282623 | Douglas Seiler | Seeger Weiss LLP | 7:21-cv-04357-MCR-GRJ | |
| 7039 | 282662 | Jack Mickler | Seeger Weiss LLP | | 7:21-cv-04384-MCR-GRJ |
| 7040 | 282669 | Micheal Lewis | Seeger Weiss LLP | | 7:21-cv-04390-MCR-GRJ |
| 7041 | 282704 | Jason Campbell | Seeger Weiss LLP | 7:21-cv-04411-MCR-GRJ | |
| 7042 | 282708 | Corey Williams | Seeger Weiss LLP | | 7:21-cv-04415-MCR-GRJ |
| 7043 | 286840 | Duval Tyson | Seeger Weiss LLP | | 7:21-cv-08639-MCR-GRJ |
| 7044 | 286844 | Robert Reed | Seeger Weiss LLP | | 7:21-cv-08643-MCR-GRJ |
| 7045 | 286848 | Matthew Brooks | Seeger Weiss LLP | | 7:21-cv-08645-MCR-GRJ |
| 7046 | 289030 | Cody Johnston | Seeger Weiss LLP | 7:21-cv-11432-MCR-GRJ | |
| 7047 | 289036 | William Balcazar | Seeger Weiss LLP | | 7:21-cv-11438-MCR-GRJ |
| 7048 | 289048 | Troy Harrison | Seeger Weiss LLP | 7:21-cv-11450-MCR-GRJ | |
| 7049 | 289054 | Patrick Twomey | Seeger Weiss LLP | | 7:21-cv-11455-MCR-GRJ |
| 7050 | 289062 | Austin Szemyak | Seeger Weiss LLP | 7:21-cv-11463-MCR-GRJ | |
| 7051 | 289065 | Mcgregory Seals | Seeger Weiss LLP | | 7:21-cv-11466-MCR-GRJ |
| 7052 | 289075 | Jeremy Gordon | Seeger Weiss LLP | 7:21-cv-11475-MCR-GRJ | |
| 7053 | 289076 | Matthew Mckinney | Seeger Weiss LLP | 7:21-cv-11476-MCR-GRJ | |
| 7054 | 301675 | Derek Camden | Seeger Weiss LLP | 7:21-cv-22348-MCR-GRJ | |
| 7055 | 301678 | Corey Hays | Seeger Weiss LLP | 7:21-cv-22351-MCR-GRJ | |
| 7056 | 301690 | Nichole Kemerly | Seeger Weiss LLP | 7:21-cv-22363-MCR-GRJ | |
| 7057 | 301697 | Andrew Mims | Seeger Weiss LLP | | 7:21-cv-22370-MCR-GRJ |
| 7058 | 301702 | Tulio Saillant | Seeger Weiss LLP | | 7:21-cv-22374-MCR-GRJ |
| 7059 | 301711 | Jonathon Wright | Seeger Weiss LLP | | 7:21-cv-22383-MCR-GRJ |
| 7060 | 301713 | Roger Brown | Seeger Weiss LLP | | 7:21-cv-22385-MCR-GRJ |
| 7061 | 301718 | Orlando Bolden | Seeger Weiss LLP | | 7:21-cv-22390-MCR-GRJ |
| 7062 | 301735 | Stacy Peak | Seeger Weiss LLP | 7:21-cv-22407-MCR-GRJ | |
| 7063 | 301754 | Rodney Byers | Seeger Weiss LLP | 7:21-cv-22426-MCR-GRJ | |
| 7064 | 301756 | Shawn Webber | Seeger Weiss LLP | | 7:21-cv-22428-MCR-GRJ |
| 7065 | 301767 | Brian Smith | Seeger Weiss LLP | 7:21-cv-22439-MCR-GRJ | |
| 7066 | 301796 | James Head | Seeger Weiss LLP | | 7:21-cv-22468-MCR-GRJ |
| 7067 | 317898 | Ozie Whittier | Seeger Weiss LLP | 7:21-cv-35682-MCR-GRJ | |
| 7068 | 317899 | Noah Belcher | Seeger Weiss LLP | 7:21-cv-35683-MCR-GRJ | |
| 7069 | 317906 | Jeffree Staples | Seeger Weiss LLP | | 7:21-cv-35690-MCR-GRJ |
| 7070 | 317928 | Jimmie Ware | Seeger Weiss LLP | 7:21-cv-35711-MCR-GRJ | |
| 7071 | 317943 | Heather Swinney | Seeger Weiss LLP | | 7:21-cv-35726-MCR-GRJ |
| 7072 | 317946 | Gillan Lee | Seeger Weiss LLP | 7:21-cv-35729-MCR-GRJ | |
| 7073 | 317974 | Joaquin Alvarado | Seeger Weiss LLP | | 7:21-cv-35757-MCR-GRJ |
| 7074 | 317975 | Marquez Edwards | Seeger Weiss LLP | 7:21-cv-35758-MCR-GRJ | |
| 7075 | 324898 | Chad Deatherage | Seeger Weiss LLP | | 7:21-cv-44565-MCR-GRJ |
| 7076 | 324923 | Sky Jackson | Seeger Weiss LLP | 7:21-cv-44586-MCR-GRJ | |
| 7077 | 324927 | Marvin Tanks | Seeger Weiss LLP | | 7:21-cv-44590-MCR-GRJ |
| 7078 | 329353 | Johnathon Johnson | Seeger Weiss LLP | 7:21-cv-50052-MCR-GRJ | |
| 7079 | 329357 | Allen Cotton | Seeger Weiss LLP | 7:21-cv-50055-MCR-GRJ | |
| 7080 | 329359 | Thomas Harper | Seeger Weiss LLP | 7:21-cv-50057-MCR-GRJ | |
| 7081 | 329360 | Walter Davis | Seeger Weiss LLP | | 7:21-cv-50058-MCR-GRJ |
| 7082 | 329369 | Kevin Gray | Seeger Weiss LLP | | 7:21-cv-50065-MCR-GRJ |
| 7083 | 329371 | Beaux Parrish | Seeger Weiss LLP | 7:21-cv-50067-MCR-GRJ | |
| 7084 | 329376 | Ismael Quiles | Seeger Weiss LLP | 7:21-cv-50069-MCR-GRJ | |
| 7085 | 329380 | Juan Cisneros | Seeger Weiss LLP | 7:21-cv-50072-MCR-GRJ | |
| 7086 | 329382 | Cameron Hulkkonen | Seeger Weiss LLP | | 7:21-cv-50074-MCR-GRJ |
| 7087 | 329383 | Kellie Pittman | Seeger Weiss LLP | 7:21-cv-50075-MCR-GRJ | |
| 7088 | 329384 | Kenneth Farrar | Seeger Weiss LLP | | 7:21-cv-50076-MCR-GRJ |
| 7089 | 329387 | Derek Ohlendorf | Seeger Weiss LLP | 7:21-cv-50078-MCR-GRJ | |
| 7090 | 329391 | Justin Persinger | Seeger Weiss LLP | 7:21-cv-50080-MCR-GRJ | |
| 7091 | 329395 | Jarrett Busing | Seeger Weiss LLP | 7:21-cv-50084-MCR-GRJ | |
| 7092 | 329398 | Zachariah Yazdzik | Seeger Weiss LLP | 7:21-cv-50087-MCR-GRJ | |
| 7093 | 329399 | Jason Haywood | Seeger Weiss LLP | 7:21-cv-50088-MCR-GRJ | |
| 7094 | 329404 | Christopher Rubio | Seeger Weiss LLP | 7:21-cv-50092-MCR-GRJ | |
| 7095 | 329405 | Sean Stokes | Seeger Weiss LLP | 7:21-cv-50093-MCR-GRJ | |
| 7096 | 329411 | Zachary Uzzell | Seeger Weiss LLP | | 7:21-cv-50104-MCR-GRJ |
| 7097 | 331820 | Mark Cushman | Seeger Weiss LLP | | 7:21-cv-50733-MCR-GRJ |
| 7098 | 331839 | Ibrahim Small | Seeger Weiss LLP | 7:21-cv-50752-MCR-GRJ | |
| 7099 | 331840 | Marcus Smith | Seeger Weiss LLP | | 7:21-cv-50753-MCR-GRJ |
| 7100 | 331846 | Kenneth Washington | Seeger Weiss LLP | 7:21-cv-50759-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7101 | 350596 | Juana Quijano | Seeger Weiss LLP | | 3:21-cv-01079-MCR-GRJ |
| 7102 | 351428 | Charles Brewer | Seeger Weiss LLP | | 3:21-cv-01683-MCR-GRJ |
| 7103 | 351437 | Karis Richmond | Seeger Weiss LLP | | 3:21-cv-01710-MCR-GRJ |
| 7104 | 47130 | Michael Rhodes | The Gori Law Firm, P.C. | | 7:20-cv-07145-MCR-GRJ |
| 7105 | 47184 | Jonathan Small | The Gori Law Firm, P.C. | 7:20-cv-07348-MCR-GRJ | |
| 7106 | 47243 | Shondreka Burney | The Gori Law Firm, P.C. | 7:20-cv-07445-MCR-GRJ | |
| 7107 | 47271 | Mason Collins | The Gori Law Firm, P.C. | 7:20-cv-07557-MCR-GRJ | |
| 7108 | 47273 | Joshua Stuart | The Gori Law Firm, P.C. | 7:20-cv-07559-MCR-GRJ | |
| 7109 | 47293 | Isaac Thomas | The Gori Law Firm, P.C. | 7:20-cv-07575-MCR-GRJ | |
| 7110 | 47315 | Jay Heilman | The Gori Law Firm, P.C. | 7:20-cv-07599-MCR-GRJ | |
| 7111 | 47317 | Danny Viramontes | The Gori Law Firm, P.C. | 7:20-cv-07604-MCR-GRJ | |
| 7112 | 47330 | Arturo Rey | The Gori Law Firm, P.C. | | 7:20-cv-07630-MCR-GRJ |
| 7113 | 47333 | Evander Cunningham | The Gori Law Firm, P.C. | 7:20-cv-07634-MCR-GRJ | |
| 7114 | 47350 | Corey Perry | The Gori Law Firm, P.C. | 7:20-cv-07648-MCR-GRJ | |
| 7115 | 47395 | Derek Caywood | The Gori Law Firm, P.C. | 7:20-cv-07687-MCR-GRJ | |
| 7116 | 47427 | John Dumitrascu | The Gori Law Firm, P.C. | 7:20-cv-07764-MCR-GRJ | |
| 7117 | 47441 | Rodney Martin | The Gori Law Firm, P.C. | | 7:20-cv-07773-MCR-GRJ |
| 7118 | 47448 | Harley Montoya | The Gori Law Firm, P.C. | | 7:20-cv-07779-MCR-GRJ |
| 7119 | 47455 | Franklin Daly | The Gori Law Firm, P.C. | 7:20-cv-07912-MCR-GRJ | |
| 7120 | 47506 | Jacob Bello | The Gori Law Firm, P.C. | | 7:20-cv-08007-MCR-GRJ |
| 7121 | 47510 | Austin Wall | The Gori Law Firm, P.C. | | 7:20-cv-08012-MCR-GRJ |
| 7122 | 47521 | Austyn Deczynski | The Gori Law Firm, P.C. | 7:20-cv-08015-MCR-GRJ | |
| 7123 | 47534 | Matthew Hayes | The Gori Law Firm, P.C. | 7:20-cv-08037-MCR-GRJ | |
| 7124 | 47559 | Christopher Dotson | The Gori Law Firm, P.C. | 7:20-cv-08014-MCR-GRJ | |
| 7125 | 47574 | Jessie Acton | The Gori Law Firm, P.C. | 7:20-cv-08024-MCR-GRJ | |
| 7126 | 47602 | David Bacchus | The Gori Law Firm, P.C. | 7:20-cv-76213-MCR-GRJ | |
| 7127 | 47663 | Dyllan Brouard | The Gori Law Firm, P.C. | 7:20-cv-08110-MCR-GRJ | |
| 7128 | 47699 | Emily Chambers | The Gori Law Firm, P.C. | 7:20-cv-08142-MCR-GRJ | |
| 7129 | 47728 | Stephen Cooke | The Gori Law Firm, P.C. | 7:20-cv-08213-MCR-GRJ | |
| 7130 | 47769 | David Demontigny | The Gori Law Firm, P.C. | 7:20-cv-08149-MCR-GRJ | |
| 7131 | 47782 | Eamon Duncan | The Gori Law Firm, P.C. | 7:20-cv-08168-MCR-GRJ | |
| 7132 | 47785 | Han Duong | The Gori Law Firm, P.C. | 7:20-cv-08175-MCR-GRJ | |
| 7133 | 47843 | Kareem Gibbs | The Gori Law Firm, P.C. | 7:20-cv-08258-MCR-GRJ | |
| 7134 | 47889 | Geraldine Harvey | The Gori Law Firm, P.C. | | 7:20-cv-08333-MCR-GRJ |
| 7135 | 47968 | Eric Kelley | The Gori Law Firm, P.C. | 7:20-cv-08387-MCR-GRJ | |
| 7136 | 48031 | Michelle Lynch | The Gori Law Firm, P.C. | 7:20-cv-08430-MCR-GRJ | |
| 7137 | 48093 | Toby Mize | The Gori Law Firm, P.C. | | 7:20-cv-08480-MCR-GRJ |
| 7138 | 48241 | Timothy Rodgers | The Gori Law Firm, P.C. | 7:20-cv-08626-MCR-GRJ | |
| 7139 | 48313 | Clifford Smith | The Gori Law Firm, P.C. | 7:20-cv-04292-MCR-GRJ | |
| 7140 | 48314 | Edward Smith | The Gori Law Firm, P.C. | 7:20-cv-04293-MCR-GRJ | |
| 7141 | 48382 | Jaquanda Tyler | The Gori Law Firm, P.C. | 7:20-cv-04916-MCR-GRJ | |
| 7142 | 48384 | Trey Urizar | The Gori Law Firm, P.C. | 7:20-cv-04918-MCR-GRJ | |
| 7143 | 48410 | Valerie Webb | The Gori Law Firm, P.C. | | 7:20-cv-04401-MCR-GRJ |
| 7144 | 48416 | Sean Whiteley | The Gori Law Firm, P.C. | 7:20-cv-04414-MCR-GRJ | |
| 7145 | 48420 | Courtney Williams | The Gori Law Firm, P.C. | | 7:20-cv-04418-MCR-GRJ |
| 7146 | 48441 | Robert Wright | The Gori Law Firm, P.C. | 7:20-cv-04447-MCR-GRJ | |
| 7147 | 53777 | Patsy Morris | The Gori Law Firm, P.C. | 7:20-cv-05397-MCR-GRJ | |
| 7148 | 53920 | Phillip Brock | The Gori Law Firm, P.C. | 7:20-cv-05122-MCR-GRJ | |
| 7149 | 54084 | Julian Mercado | The Gori Law Firm, P.C. | | 7:20-cv-05943-MCR-GRJ |
| 7150 | 54122 | Liston Mathis | The Gori Law Firm, P.C. | 7:20-cv-06016-MCR-GRJ | |
| 7151 | 54249 | Lonnie Loeschner | The Gori Law Firm, P.C. | 7:20-cv-05871-MCR-GRJ | |
| 7152 | 54294 | Stephen Peyton | The Gori Law Firm, P.C. | | 7:20-cv-06226-MCR-GRJ |
| 7153 | 54380 | Raymond Jones | The Gori Law Firm, P.C. | | 7:20-cv-06465-MCR-GRJ |
| 7154 | 54389 | Kenneth Hoffman | The Gori Law Firm, P.C. | | 7:20-cv-06472-MCR-GRJ |
| 7155 | 54444 | Michael Diaz | The Gori Law Firm, P.C. | 7:20-cv-06576-MCR-GRJ | |
| 7156 | 54561 | Charles Withers | The Gori Law Firm, P.C. | 7:20-cv-06624-MCR-GRJ | |
| 7157 | 54641 | James Willour | The Gori Law Firm, P.C. | | 7:20-cv-06735-MCR-GRJ |
| 7158 | 54678 | Darrell Watkins | The Gori Law Firm, P.C. | 7:20-cv-07109-MCR-GRJ | |
| 7159 | 54700 | James Wills | The Gori Law Firm, P.C. | 7:20-cv-07230-MCR-GRJ | |
| 7160 | 55087 | John Beck | The Gori Law Firm, P.C. | | 7:20-cv-09003-MCR-GRJ |
| 7161 | 55148 | Richard Slingerland | The Gori Law Firm, P.C. | | 7:20-cv-09136-MCR-GRJ |
| 7162 | 55251 | Drew Leathery | The Gori Law Firm, P.C. | 7:20-cv-05905-MCR-GRJ | |
| 7163 | 55374 | Stephen Vickery | The Gori Law Firm, P.C. | 7:20-cv-05981-MCR-GRJ | |
| 7164 | 55509 | Mysti Zink | The Gori Law Firm, P.C. | 7:20-cv-06313-MCR-GRJ | |
| 7165 | 55611 | Shane Smiley | The Gori Law Firm, P.C. | 7:20-cv-06205-MCR-GRJ | |
| 7166 | 55777 | Gentry Hagan | The Gori Law Firm, P.C. | | 7:20-cv-06598-MCR-GRJ |
| 7167 | 55785 | Marshall Gulley | The Gori Law Firm, P.C. | | 7:20-cv-06623-MCR-GRJ |
| 7168 | 55845 | Walter Feller | The Gori Law Firm, P.C. | | 7:20-cv-06786-MCR-GRJ |
| 7169 | 55926 | Mickey Nolen | The Gori Law Firm, P.C. | 7:20-cv-06879-MCR-GRJ | |
| 7170 | 55931 | Timothy Credle | The Gori Law Firm, P.C. | 7:20-cv-06883-MCR-GRJ | |
| 7171 | 55933 | Chifonna Smith | The Gori Law Firm, P.C. | 7:20-cv-06885-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7172 | 56028 | Phillip Leblanc | The Gori Law Firm, P.C. | | 7:20-cv-06931-MCR-GRJ |
| 7173 | 56232 | Eli Colson | The Gori Law Firm, P.C. | 8:20-cv-27093-MCR-GRJ | |
| 7174 | 56318 | Joshua Smith | The Gori Law Firm, P.C. | 7:20-cv-07314-MCR-GRJ | |
| 7175 | 56350 | Jodie Beydler | The Gori Law Firm, P.C. | 7:20-cv-07368-MCR-GRJ | |
| 7176 | 56405 | Eddie Foddrill | The Gori Law Firm, P.C. | | 7:20-cv-07414-MCR-GRJ |
| 7177 | 56408 | Michael Wonfor | The Gori Law Firm, P.C. | 7:20-cv-07420-MCR-GRJ | |
| 7178 | 56418 | Jacob Hammer | The Gori Law Firm, P.C. | 7:20-cv-07430-MCR-GRJ | |
| 7179 | 56447 | Nicholas Lehto | The Gori Law Firm, P.C. | 7:20-cv-07479-MCR-GRJ | |
| 7180 | 56449 | Christopher Morgan | The Gori Law Firm, P.C. | 7:20-cv-07485-MCR-GRJ | |
| 7181 | 56457 | Michelle Van Note | The Gori Law Firm, P.C. | | 7:20-cv-07509-MCR-GRJ |
| 7182 | 56489 | Paul Jones | The Gori Law Firm, P.C. | 7:20-cv-07590-MCR-GRJ | |
| 7183 | 56496 | Sedarous Thomas | The Gori Law Firm, P.C. | 7:20-cv-07601-MCR-GRJ | |
| 7184 | 56620 | Robert Bogus | The Gori Law Firm, P.C. | 7:20-cv-07749-MCR-GRJ | |
| 7185 | 56637 | Brian Curley | The Gori Law Firm, P.C. | | 7:20-cv-07769-MCR-GRJ |
| 7186 | 56642 | Jaime Deck | The Gori Law Firm, P.C. | | 7:20-cv-07778-MCR-GRJ |
| 7187 | 56727 | Alan Johnson-High | The Gori Law Firm, P.C. | 7:20-cv-07832-MCR-GRJ | |
| 7188 | 56734 | Brian Hogan | The Gori Law Firm, P.C. | 7:20-cv-07838-MCR-GRJ | |
| 7189 | 56789 | Mike Moore | The Gori Law Firm, P.C. | 7:20-cv-07960-MCR-GRJ | |
| 7190 | 56798 | Bryan Holley | The Gori Law Firm, P.C. | 7:20-cv-07983-MCR-GRJ | |
| 7191 | 56805 | Shane Rumley | The Gori Law Firm, P.C. | 7:20-cv-07853-MCR-GRJ | |
| 7192 | 56829 | Robert Hall | The Gori Law Firm, P.C. | 7:20-cv-07924-MCR-GRJ | |
| 7193 | 56842 | Rafael Riera | The Gori Law Firm, P.C. | 7:20-cv-07964-MCR-GRJ | |
| 7194 | 56926 | William Troie | The Gori Law Firm, P.C. | 7:20-cv-08707-MCR-GRJ | |
| 7195 | 56949 | Chris Tunison | The Gori Law Firm, P.C. | 7:20-cv-08725-MCR-GRJ | |
| 7196 | 57014 | Chris Peters | The Gori Law Firm, P.C. | 7:20-cv-08774-MCR-GRJ | |
| 7197 | 57104 | Barry Alexander | The Gori Law Firm, P.C. | | 7:20-cv-10347-MCR-GRJ |
| 7198 | 57117 | Michael Valiente | The Gori Law Firm, P.C. | 7:20-cv-10372-MCR-GRJ | |
| 7199 | 57124 | Brian Hernandez | The Gori Law Firm, P.C. | 7:20-cv-10384-MCR-GRJ | |
| 7200 | 57148 | Christopher Scott | The Gori Law Firm, P.C. | 7:20-cv-10422-MCR-GRJ | |
| 7201 | 57261 | Zachary Proctor | The Gori Law Firm, P.C. | 7:20-cv-10304-MCR-GRJ | |
| 7202 | 57345 | Thomas Elizondo | The Gori Law Firm, P.C. | | 7:20-cv-10495-MCR-GRJ |
| 7203 | 57358 | Michael Amaya | The Gori Law Firm, P.C. | 7:20-cv-10515-MCR-GRJ | |
| 7204 | 57363 | Blair Macdonald | The Gori Law Firm, P.C. | | 7:20-cv-10524-MCR-GRJ |
| 7205 | 57389 | Luke Agans | The Gori Law Firm, P.C. | 7:20-cv-10584-MCR-GRJ | |
| 7206 | 57447 | Joshua Cheever | The Gori Law Firm, P.C. | | 7:20-cv-10758-MCR-GRJ |
| 7207 | 57597 | Jeremy Nicely | The Gori Law Firm, P.C. | 7:20-cv-10823-MCR-GRJ | |
| 7208 | 57602 | Kathrine Wilson | The Gori Law Firm, P.C. | | 7:20-cv-10829-MCR-GRJ |
| 7209 | 57609 | Clay Armstrong | The Gori Law Firm, P.C. | 7:20-cv-10842-MCR-GRJ | |
| 7210 | 57695 | Andrew Poist | The Gori Law Firm, P.C. | 7:20-cv-10932-MCR-GRJ | |
| 7211 | 57711 | Ryan Latchaw | The Gori Law Firm, P.C. | 7:20-cv-10971-MCR-GRJ | |
| 7212 | 57719 | Robert Mcphail | The Gori Law Firm, P.C. | 7:20-cv-11003-MCR-GRJ | |
| 7213 | 57724 | Eduardo Ramirez | The Gori Law Firm, P.C. | | 7:20-cv-11029-MCR-GRJ |
| 7214 | 57764 | Donald Hilliard | The Gori Law Firm, P.C. | 7:20-cv-10892-MCR-GRJ | |
| 7215 | 57827 | Robert Maloney | The Gori Law Firm, P.C. | 7:20-cv-10998-MCR-GRJ | |
| 7216 | 57840 | Robert Nolan | The Gori Law Firm, P.C. | 7:20-cv-11039-MCR-GRJ | |
| 7217 | 57880 | Edward Young | The Gori Law Firm, P.C. | 7:20-cv-11141-MCR-GRJ | |
| 7218 | 57928 | Shane Drummond | The Gori Law Firm, P.C. | 7:20-cv-09121-MCR-GRJ | |
| 7219 | 57945 | Robert Presswood | The Gori Law Firm, P.C. | | 7:20-cv-09147-MCR-GRJ |
| 7220 | 57966 | Joshua Mcarthur | The Gori Law Firm, P.C. | 7:20-cv-09196-MCR-GRJ | |
| 7221 | 57992 | Matthew Mungle | The Gori Law Firm, P.C. | 7:20-cv-09237-MCR-GRJ | |
| 7222 | 58009 | Troy Nastos | The Gori Law Firm, P.C. | | 7:20-cv-09319-MCR-GRJ |
| 7223 | 58019 | Christopher Jost | The Gori Law Firm, P.C. | | 7:20-cv-09329-MCR-GRJ |
| 7224 | 58039 | Benjamin Crawford | The Gori Law Firm, P.C. | | 7:20-cv-09836-MCR-GRJ |
| 7225 | 58162 | Jason Everly | The Gori Law Firm, P.C. | 7:20-cv-09372-MCR-GRJ | |
| 7226 | 58235 | Jarrett Brown | The Gori Law Firm, P.C. | 7:20-cv-09970-MCR-GRJ | |
| 7227 | 58300 | Michelle Martell | The Gori Law Firm, P.C. | 7:20-cv-10265-MCR-GRJ | |
| 7228 | 58337 | Dale Whitmore | The Gori Law Firm, P.C. | 7:20-cv-10017-MCR-GRJ | |
| 7229 | 58371 | Tyson Davis | The Gori Law Firm, P.C. | 7:20-cv-10044-MCR-GRJ | |
| 7230 | 58385 | Bryan Duffey | The Gori Law Firm, P.C. | | 7:20-cv-10054-MCR-GRJ |
| 7231 | 58468 | Elizabeth Sellars | The Gori Law Firm, P.C. | 7:20-cv-11352-MCR-GRJ | |
| 7232 | 58489 | Christina Boyd | The Gori Law Firm, P.C. | 7:20-cv-12724-MCR-GRJ | |
| 7233 | 58656 | Eric Atkins | The Gori Law Firm, P.C. | 7:20-cv-10551-MCR-GRJ | |
| 7234 | 58674 | Joseph Anderson | The Gori Law Firm, P.C. | 7:20-cv-10573-MCR-GRJ | |
| 7235 | 58697 | Aaron Cannizzaro | The Gori Law Firm, P.C. | | 7:20-cv-10871-MCR-GRJ |
| 7236 | 58836 | Joshua Moore | The Gori Law Firm, P.C. | 7:20-cv-11247-MCR-GRJ | |
| 7237 | 58841 | Thomas Downard | The Gori Law Firm, P.C. | 7:20-cv-11257-MCR-GRJ | |
| 7238 | 58853 | Jedidiah Knight | The Gori Law Firm, P.C. | 7:20-cv-11293-MCR-GRJ | |
| 7239 | 58865 | Angel Villanueva | The Gori Law Firm, P.C. | 7:20-cv-11336-MCR-GRJ | |
| 7240 | 58905 | Phillip Kaylor | The Gori Law Firm, P.C. | | 7:20-cv-11471-MCR-GRJ |
| 7241 | 58947 | Keith Byrd | The Gori Law Firm, P.C. | 7:20-cv-11537-MCR-GRJ | |
| 7242 | 58977 | James Martin | The Gori Law Firm, P.C. | 7:20-cv-13242-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7243 | 58992 | Paul Wrenn | The Gori Law Firm, P.C. | 7:20-cv-13300-MCR-GRJ | |
| 7244 | 58993 | Dustin Comstock | The Gori Law Firm, P.C. | 7:20-cv-13307-MCR-GRJ | |
| 7245 | 59039 | Steven Winton | The Gori Law Firm, P.C. | 7:20-cv-13865-MCR-GRJ | |
| 7246 | 59076 | Justin Martinez | The Gori Law Firm, P.C. | 7:20-cv-14103-MCR-GRJ | |
| 7247 | 59087 | Paul Dupuis | The Gori Law Firm, P.C. | | 7:20-cv-14224-MCR-GRJ |
| 7248 | 59179 | Paul Gracia | The Gori Law Firm, P.C. | 7:20-cv-10678-MCR-GRJ | |
| 7249 | 59199 | David Rutherford | The Gori Law Firm, P.C. | 7:20-cv-10723-MCR-GRJ | |
| 7250 | 59203 | Darrell Love | The Gori Law Firm, P.C. | 7:20-cv-10731-MCR-GRJ | |
| 7251 | 59222 | Leo Moody | The Gori Law Firm, P.C. | 7:20-cv-10818-MCR-GRJ | |
| 7252 | 59259 | Michael Smith | The Gori Law Firm, P.C. | 7:20-cv-11090-MCR-GRJ | |
| 7253 | 59282 | Adam Erickson | The Gori Law Firm, P.C. | 7:20-cv-14126-MCR-GRJ | |
| 7254 | 59294 | Matthew Haws | The Gori Law Firm, P.C. | | 7:20-cv-14136-MCR-GRJ |
| 7255 | 59299 | Charles Donohoe | The Gori Law Firm, P.C. | 7:20-cv-14158-MCR-GRJ | |
| 7256 | 59305 | Jack Heriges | The Gori Law Firm, P.C. | 7:20-cv-08524-MCR-GRJ | |
| 7257 | 59335 | Jessie Young | The Gori Law Firm, P.C. | 7:20-cv-08584-MCR-GRJ | |
| 7258 | 59357 | Joseph Benn | The Gori Law Firm, P.C. | | 7:20-cv-08629-MCR-GRJ |
| 7259 | 59439 | Adam Hale | The Gori Law Firm, P.C. | 7:20-cv-08876-MCR-GRJ | |
| 7260 | 59501 | Creighton Russell | The Gori Law Firm, P.C. | 7:20-cv-08951-MCR-GRJ | |
| 7261 | 59511 | Zachary Clark | The Gori Law Firm, P.C. | 7:20-cv-08957-MCR-GRJ | |
| 7262 | 59534 | Michael Hite | The Gori Law Firm, P.C. | | 7:20-cv-08863-MCR-GRJ |
| 7263 | 59541 | Kenneth Perry | The Gori Law Firm, P.C. | 7:20-cv-08872-MCR-GRJ | |
| 7264 | 59582 | Joshua Harrison | The Gori Law Firm, P.C. | 7:20-cv-08913-MCR-GRJ | |
| 7265 | 59589 | Josh Ward | The Gori Law Firm, P.C. | | 7:20-cv-08920-MCR-GRJ |
| 7266 | 59630 | Kevin Tyler | The Gori Law Firm, P.C. | | 7:20-cv-09010-MCR-GRJ |
| 7267 | 59681 | Thomas Behols | The Gori Law Firm, P.C. | 7:20-cv-09115-MCR-GRJ | |
| 7268 | 59712 | Christopher Smith | The Gori Law Firm, P.C. | | 7:20-cv-09184-MCR-GRJ |
| 7269 | 59714 | Carl Sandstrom | The Gori Law Firm, P.C. | 7:20-cv-09190-MCR-GRJ | |
| 7270 | 59740 | Logan Orlando | The Gori Law Firm, P.C. | | 7:20-cv-09241-MCR-GRJ |
| 7271 | 59764 | Jesse Crigger | The Gori Law Firm, P.C. | 7:20-cv-09308-MCR-GRJ | |
| 7272 | 59766 | Zachary Kavanaugh | The Gori Law Firm, P.C. | | 7:20-cv-09313-MCR-GRJ |
| 7273 | 59778 | Dan Jennings | The Gori Law Firm, P.C. | 7:20-cv-09323-MCR-GRJ | |
| 7274 | 59781 | Anthony Oden | The Gori Law Firm, P.C. | 7:20-cv-09327-MCR-GRJ | |
| 7275 | 59816 | Yanick Alexander | The Gori Law Firm, P.C. | 7:20-cv-09233-MCR-GRJ | |
| 7276 | 100623 | Randall Graf | The Gori Law Firm, P.C. | 7:20-cv-26022-MCR-GRJ | |
| 7277 | 101041 | David Meyers | The Gori Law Firm, P.C. | 7:20-cv-26749-MCR-GRJ | |
| 7278 | 101484 | Herbert Thompson | The Gori Law Firm, P.C. | 7:20-cv-26880-MCR-GRJ | |
| 7279 | 159170 | Taroya Hollis | The Gori Law Firm, P.C. | | 7:20-cv-35571-MCR-GRJ |
| 7280 | 169640 | Jermaine Cox | The Gori Law Firm, P.C. | | 7:20-cv-39398-MCR-GRJ |
| 7281 | 169658 | Kenneth Grove | The Gori Law Firm, P.C. | 7:20-cv-39441-MCR-GRJ | |
| 7282 | 169700 | Rodney Rich | The Gori Law Firm, P.C. | | 7:20-cv-39343-MCR-GRJ |
| 7283 | 175304 | Khamarris Washington | The Gori Law Firm, P.C. | 7:20-cv-39568-MCR-GRJ | |
| 7284 | 177825 | Jacob Phillips | The Gori Law Firm, P.C. | 7:20-cv-80844-MCR-GRJ | |
| 7285 | 177909 | Jason Norton | The Gori Law Firm, P.C. | 7:20-cv-82573-MCR-GRJ | |
| 7286 | 177915 | Robert Ferry | The Gori Law Firm, P.C. | 7:20-cv-82600-MCR-GRJ | |
| 7287 | 177932 | Frankie Navarro | The Gori Law Firm, P.C. | | 7:20-cv-82671-MCR-GRJ |
| 7288 | 177992 | James Rancourt | The Gori Law Firm, P.C. | 7:20-cv-82797-MCR-GRJ | |
| 7289 | 192110 | Kiara Frederick | The Gori Law Firm, P.C. | 8:20-cv-26878-MCR-GRJ | |
| 7290 | 200096 | Royce Hawkins | The Gori Law Firm, P.C. | 8:20-cv-32414-MCR-GRJ | |
| 7291 | 204056 | Tyler Marrs | The Gori Law Firm, P.C. | 8:20-cv-47850-MCR-GRJ | |
| 7292 | 204069 | Malcolm Mcneil | The Gori Law Firm, P.C. | | 8:20-cv-47895-MCR-GRJ |
| 7293 | 204078 | Amber Mancuso | The Gori Law Firm, P.C. | 8:20-cv-47927-MCR-GRJ | |
| 7294 | 208061 | Christopher Roberts | The Gori Law Firm, P.C. | 8:20-cv-53544-MCR-GRJ | |
| 7295 | 208067 | Christopher Payne | The Gori Law Firm, P.C. | 8:20-cv-53566-MCR-GRJ | |
| 7296 | 208180 | Stephen Parks | The Gori Law Firm, P.C. | 8:20-cv-52939-MCR-GRJ | |
| 7297 | 208181 | Andrew Ferguson | The Gori Law Firm, P.C. | 8:20-cv-52944-MCR-GRJ | |
| 7298 | 208182 | Richard Patton | The Gori Law Firm, P.C. | 8:20-cv-52948-MCR-GRJ | |
| 7299 | 219597 | Leshawn Williams | The Gori Law Firm, P.C. | 8:20-cv-60840-MCR-GRJ | |
| 7300 | 219610 | Nathan Beaver | The Gori Law Firm, P.C. | 8:20-cv-60853-MCR-GRJ | |
| 7301 | 219637 | Rachel Williams | The Gori Law Firm, P.C. | | 8:20-cv-60880-MCR-GRJ |
| 7302 | 247971 | Jason Barber | The Gori Law Firm, P.C. | 8:20-cv-91573-MCR-GRJ | |
| 7303 | 247990 | Mitchell Kling | The Gori Law Firm, P.C. | 8:20-cv-91592-MCR-GRJ | |
| 7304 | 248009 | Dwight Smith | The Gori Law Firm, P.C. | 8:20-cv-91611-MCR-GRJ | |
| 7305 | 248015 | Rondie Wells | The Gori Law Firm, P.C. | 8:20-cv-91617-MCR-GRJ | |
| 7306 | 248735 | Ashley Wells | The Gori Law Firm, P.C. | 8:20-cv-91701-MCR-GRJ | |
| 7307 | 248764 | Anthony Natal | The Gori Law Firm, P.C. | 8:20-cv-91730-MCR-GRJ | |
| 7308 | 248810 | Jacob Somerset | The Gori Law Firm, P.C. | | 8:20-cv-91776-MCR-GRJ |
| 7309 | 248827 | Amy Veerkamp | The Gori Law Firm, P.C. | | 8:20-cv-91793-MCR-GRJ |
| 7310 | 248978 | Christopher Hall | The Gori Law Firm, P.C. | 8:20-cv-91997-MCR-GRJ | |
| 7311 | 248998 | Mary Brown | The Gori Law Firm, P.C. | 8:20-cv-92064-MCR-GRJ | |
| 7312 | 249012 | James Cochrum | The Gori Law Firm, P.C. | 8:20-cv-92078-MCR-GRJ | |
| 7313 | 249018 | Brian Harvey | The Gori Law Firm, P.C. | 8:20-cv-92084-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7314 | 260094 | Jeffrey O'Connor | The Gori Law Firm, P.C. | 9:20-cv-01763-MCR-GRJ | |
| 7315 | 266174 | Ignacio Garcia | The Gori Law Firm, P.C. | 9:20-cv-06732-MCR-GRJ | |
| 7316 | 266185 | William Boyles | The Gori Law Firm, P.C. | 9:20-cv-06764-MCR-GRJ | |
| 7317 | 274568 | Darryl Walker | The Gori Law Firm, P.C. | 9:20-cv-20410-MCR-GRJ | |
| 7318 | 274574 | Carlin Richard | The Gori Law Firm, P.C. | 9:20-cv-20421-MCR-GRJ | |
| 7319 | 274584 | Jeffrey Wallace | The Gori Law Firm, P.C. | 9:20-cv-20440-MCR-GRJ | |
| 7320 | 277110 | Derrick Jaegle | The Gori Law Firm, P.C. | | 9:20-cv-18061-MCR-GRJ |
| 7321 | 282855 | Brittany Beckman | The Gori Law Firm, P.C. | 7:21-cv-04941-MCR-GRJ | |
| 7322 | 282858 | Joshua Cox | The Gori Law Firm, P.C. | | 7:21-cv-04944-MCR-GRJ |
| 7323 | 282863 | Kristi Wendring | The Gori Law Firm, P.C. | | 7:21-cv-04949-MCR-GRJ |
| 7324 | 285518 | Jackie Franks | The Gori Law Firm, P.C. | 7:21-cv-04961-MCR-GRJ | |
| 7325 | 285529 | Paul Maloney | The Gori Law Firm, P.C. | 7:21-cv-04972-MCR-GRJ | |
| 7326 | 285541 | Travis Keatts | The Gori Law Firm, P.C. | | 7:21-cv-04984-MCR-GRJ |
| 7327 | 285544 | Abraham Orozco | The Gori Law Firm, P.C. | | 7:21-cv-04987-MCR-GRJ |
| 7328 | 285556 | Donisha Lloyd | The Gori Law Firm, P.C. | | 7:21-cv-04999-MCR-GRJ |
| 7329 | 288315 | Lori Walters | The Gori Law Firm, P.C. | 7:21-cv-09904-MCR-GRJ | |
| 7330 | 288321 | Thomas Burk | The Gori Law Firm, P.C. | | 7:21-cv-09910-MCR-GRJ |
| 7331 | 288341 | Jozlyn Brown | The Gori Law Firm, P.C. | | 7:21-cv-09930-MCR-GRJ |
| 7332 | 288343 | David Nielson | The Gori Law Firm, P.C. | 7:21-cv-09932-MCR-GRJ | |
| 7333 | 293714 | Kevin Drost | The Gori Law Firm, P.C. | 7:21-ev-14101-MCR-GRJ | |
| 7334 | 293725 | Joseph Bean | The Gori Law Firm, P.C. | 7:21-cv-14122-MCR-GRJ | |
| 7335 | 293736 | Allen Stone | The Gori Law Firm, P.C. | 7:21-ev-14142-MCR-GRJ | |
| 7336 | 301008 | Brandon Michael | The Gori Law Firm, P.C. | 7:21-cv-20917-MCR-GRJ | |
| 7337 | 301010 | Brandon Elam | The Gori Law Firm, P.C. | 7:21-cv-20919-MCR-GRJ | |
| 7338 | 301019 | Bradley Scott | The Gori Law Firm, P.C. | 7:21-cv-20926-MCR-GRJ | |
| 7339 | 301020 | Charles Hogg | The Gori Law Firm, P.C. | 7:21-cv-20927-MCR-GRJ | |
| 7340 | 301050 | Christopher Crabtree | The Gori Law Firm, P.C. | 7:21-cv-20954-MCR-GRJ | |
| 7341 | 301067 | Richard Delira | The Gori Law Firm, P.C. | 7:21-cv-21214-MCR-GRJ | |
| 7342 | 301113 | Jonathan Monroe | The Gori Law Firm, P.C. | 7:21-cv-21003-MCR-GRJ | |
| 7343 | 301123 | Timothy Thompson | The Gori Law Firm, P.C. | | 7:21-ev-21011-MCR-GRJ |
| 7344 | 301137 | Darrell Phillips | The Gori Law Firm, P.C. | 7:21-cv-19970-MCR-GRJ | |
| 7345 | 301143 | Jon Elliott | The Gori Law Firm, P.C. | 7:21-cv-19972-MCR-GRJ | |
| 7346 | 303663 | Brian Hollingsworth | The Gori Law Firm, P.C. | 7:21-cv-21534-MCR-GRJ | |
| 7347 | 306801 | Kevin Weber | The Gori Law Firm, P.C. | 7:21-cv-24033-MCR-GRJ | |
| 7348 | 308489 | Delbert Benson | The Gori Law Firm, P.C. | | 7:21-cv-26640-MCR-GRJ |
| 7349 | 308494 | Thomas Boyd | The Gori Law Firm, P.C. | 7:21-cv-26645-MCR-GRJ | |
| 7350 | 308503 | Jackie Camper | The Gori Law Firm, P.C. | 7:21-cv-26654-MCR-GRJ | |
| 7351 | 308509 | Hunter Cherry | The Gori Law Firm, P.C. | 7:21-cv-26660-MCR-GRJ | |
| 7352 | 308516 | Russell Daniels | The Gori Law Firm, P.C. | 7:21-cv-26667-MCR-GRJ | |
| 7353 | 308536 | Kyle Hodges | The Gori Law Firm, P.C. | | 7:21-cv-26687-MCR-GRJ |
| 7354 | 308540 | Anthony Jordan | The Gori Law Firm, P.C. | 7:21-cv-26691-MCR-GRJ | |
| 7355 | 308559 | Lonnie Miller | The Gori Law Firm, P.C. | | 7:21-cv-26710-MCR-GRJ |
| 7356 | 308580 | Harvey Rubio | The Gori Law Firm, P.C. | 7:21-cv-26731-MCR-GRJ | |
| 7357 | 308582 | Jamie Ruffin | The Gori Law Firm, P.C. | | 7:21-cv-26733-MCR-GRJ |
| 7358 | 311223 | Akeem Davis | The Gori Law Firm, P.C. | | 7:21-cv-31024-MCR-GRJ |
| 7359 | 311226 | Jesse Eaton | The Gori Law Firm, P.C. | | 7:21-cv-31027-MCR-GRJ |
| 7360 | 311243 | Alex Nagel | The Gori Law Firm, P.C. | 7:21-cv-31044-MCR-GRJ | |
| 7361 | 323690 | Brandon Presson | The Gori Law Firm, P.C. | 7:21-cv-39427-MCR-GRJ | |
| 7362 | 329532 | Joseph Griffin | The Gori Law Firm, P.C. | 7:21-cv-50035-MCR-GRJ | |
| 7363 | 329536 | Jason Clifton | The Gori Law Firm, P.C. | 7:21-cv-50039-MCR-GRJ | |
| 7364 | 329561 | Michael Groden | The Gori Law Firm, P.C. | 7:21-cv-50129-MCR-GRJ | |
| 7365 | 329582 | Ismael Candelaria | The Gori Law Firm, P.C. | 7:21-cv-50168-MCR-GRJ | |
| 7366 | 329583 | Joseph Carter | The Gori Law Firm, P.C. | 7:21-cv-50170-MCR-GRJ | |
| 7367 | 329614 | Aaron Brinson | The Gori Law Firm, P.C. | 7:21-cv-50228-MCR-GRJ | |
| 7368 | 329618 | Brian Ford | The Gori Law Firm, P.C. | 7:21-cv-50235-MCR-GRJ | |
| 7369 | 329657 | Terrence Singleton | The Gori Law Firm, P.C. | | 7:21-cv-50308-MCR-GRJ |
| 7370 | 329662 | Jeremiah Harrold | The Gori Law Firm, P.C. | 7:21-cv-50318-MCR-GRJ | |
| 7371 | 329737 | Kelly Burgess | The Gori Law Firm, P.C. | 7:21-cv-50378-MCR-GRJ | |
| 7372 | 329753 | Jayson Dicho | The Gori Law Firm, P.C. | 7:21-cv-50409-MCR-GRJ | |
| 7373 | 329785 | Kody Hunt | The Gori Law Firm, P.C. | 7:21-cv-50467-MCR-GRJ | |
| 7374 | 329797 | William Kinsell | The Gori Law Firm, P.C. | 7:21-cv-50489-MCR-GRJ | |
| 7375 | 329809 | De Von Mays | The Gori Law Firm, P.C. | 7:21-cv-50506-MCR-GRJ | |
| 7376 | 329813 | Kareem Mcintosh | The Gori Law Firm, P.C. | 7:21-cv-50510-MCR-GRJ | |
| 7377 | 329828 | Julius Myers | The Gori Law Firm, P.C. | 7:21-cv-50525-MCR-GRJ | |
| 7378 | 329846 | Jeremy Ross | The Gori Law Firm, P.C. | 7:21-cv-46860-MCR-GRJ | |
| 7379 | 329847 | Marlyke Rubio | The Gori Law Firm, P.C. | 7:21-cv-46861-MCR-GRJ | |
| 7380 | 329855 | Blake Tackett | The Gori Law Firm, P.C. | 7:21-cv-46869-MCR-GRJ | |
| 7381 | 329856 | William Taylor | The Gori Law Firm, P.C. | 7:21-cv-46870-MCR-GRJ | |
| 7382 | 329864 | Philip Wirch | The Gori Law Firm, P.C. | 7:21-cv-46878-MCR-GRJ | |
| 7383 | 343607 | Eric Fisher | The Gori Law Firm, P.C. | 7:21-cv-63034-MCR-GRJ | |
| 7384 | 343616 | Justin Groves | The Gori Law Firm, P.C. | 7:21-cv-63043-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7385 | 343634 | Deetra Louis | The Gori Law Firm, P.C. | | 7:21-cv-63065-MCR-GRJ |
| 7386 | 345767 | Quintin Khan | The Gori Law Firm, P.C. | 7:21-cv-64343-MCR-GRJ | |
| 7387 | 345802 | Joseph Segura | The Gori Law Firm, P.C. | 7:21-cv-64377-MCR-GRJ | |
| 7388 | 348899 | Kyle Josephson | The Gori Law Firm, P.C. | 7:21-cv-65747-MCR-GRJ | |
| 7389 | 348917 | Adam Montgomery | The Gori Law Firm, P.C. | 7:21-cv-65792-MCR-GRJ | |
| 7390 | 348928 | Dylan Marker | The Gori Law Firm, P.C. | 7:21-cv-65821-MCR-GRJ | |
| 7391 | 348930 | Bryan Ellis | The Gori Law Firm, P.C. | 7:21-cv-65813-MCR-GRJ | |
| 7392 | 348938 | Keith Pontes | The Gori Law Firm, P.C. | 7:21-cv-65841-MCR-GRJ | |
| 7393 | 352559 | Morgan Lewis | The Gori Law Firm, P.C. | | 3:21-cv-02118-MCR-GRJ |
| 7394 | 352568 | Benjamin Berg | The Gori Law Firm, P.C. | | 3:21-cv-02239-MCR-GRJ |
| 7395 | 354366 | Timothy Dove | The Gori Law Firm, P.C. | | 3:21-cv-03121-MCR-GRJ |
| 7396 | 354732 | Nicolas Jones | The Gori Law Firm, P.C. | | 3:21-cv-03655-MCR-GRJ |
| 7397 | 354738 | Bryan Suggs | The Gori Law Firm, P.C. | | 3:21-cv-03706-MCR-GRJ |
| 7398 | 354742 | Paul Wagner | The Gori Law Firm, P.C. | | 3:21-cv-03876-MCR-GRJ |
| 7399 | 354745 | Lewis Hawkins | The Gori Law Firm, P.C. | | 3:21-cv-03914-MCR-GRJ |
| 7400 | 356455 | Nicholas Dalton | The Gori Law Firm, P.C. | | 3:22-cv-00739-MCR-GRJ |
| 7401 | 358978 | John Stallcup | The Gori Law Firm, P.C. | | 3:22-cv-02254-MCR-GRJ |
| 7402 | 358979 | Nathan Mims | The Gori Law Firm, P.C. | | 3:22-cv-02252-MCR-GRJ |
| 7403 | 136123 | Edwin Alvarado | Thomas J Henry | | 3:19-cv-01940-MCR-GRJ |
| 7404 | 136162 | Christopher Brown | Thomas J Henry | | 3:19-cv-02033-MCR-GRJ |
| 7405 | 136218 | Homer Eckert | Thomas J Henry | | 3:19-cv-01732-MCR-GRJ |
| 7406 | 136249 | David Graves | Thomas J Henry | | 3:19-cv-01825-MCR-GRJ |
| 7407 | 136281 | Robert Hill | Thomas J Henry | | 3:19-cv-01918-MCR-GRJ |
| 7408 | 136329 | Randy Little | Thomas J Henry | | 3:19-cv-02392-MCR-GRJ |
| 7409 | 136345 | Jason Mcintosh | Thomas J Henry | | 3:19-cv-02037-MCR-GRJ |
| 7410 | 136364 | Christopher Mudd | Thomas J Henry | | 3:19-cv-03289-MCR-GRJ |
| 7411 | 136479 | Eric Vaulton | Thomas J Henry | | 3:19-cv-01779-MCR-GRJ |
| 7412 | 136494 | John White | Thomas J Henry | | 3:19-cv-03424-MCR-GRJ |
| 7413 | 149104 | Jonathan Abbott | Thomas J Henry | 7:20-cv-30542-MCR-GRJ | |
| 7414 | 149144 | Reed Allbright | Thomas J Henry | 7:20-cv-30722-MCR-GRJ | |
| 7415 | 149237 | Jamie Bailey | Thomas J Henry | | 7:20-cv-30745-MCR-GRJ |
| 7416 | 149361 | Reed Blackman | Thomas J Henry | | 7:20-cv-31206-MCR-GRJ |
| 7417 | 149441 | Jamie Brockton | Thomas J Henry | | 7:20-cv-31579-MCR-GRJ |
| 7418 | 149507 | Tremayne Burns | Thomas J Henry | | 7:20-cv-32072-MCR-GRJ |
| 7419 | 149585 | David Carter | Thomas J Henry | 7:20-cv-31059-MCR-GRJ | |
| 7420 | 149776 | Thomas Curry | Thomas J Henry | | 7:20-cv-31350-MCR-GRJ |
| 7421 | 149783 | Tyrell Daigle | Thomas J Henry | | 7:20-cv-31391-MCR-GRJ |
| 7422 | 149806 | Jamarra Davison | Thomas J Henry | | 7:20-cv-31686-MCR-GRJ |
| 7423 | 149814 | Caleb Dehart | Thomas J Henry | | 7:20-cv-31713-MCR-GRJ |
| 7424 | 149848 | Herman Denson | Thomas J Henry | 7:20-cv-31824-MCR-GRJ | |
| 7425 | 149896 | Joshua Douyard | Thomas J Henry | | 7:20-cv-31893-MCR-GRJ |
| 7426 | 149938 | Tyler Eaton | Thomas J Henry | 7:20-cv-30988-MCR-GRJ | |
| 7427 | 149958 | Kyle Ellis | Thomas J Henry | 7:20-cv-31083-MCR-GRJ | |
| 7428 | 150026 | Casey Fink | Thomas J Henry | 7:20-cv-31502-MCR-GRJ | |
| 7429 | 150160 | Alexander Geving | Thomas J Henry | 7:20-cv-32061-MCR-GRJ | |
| 7430 | 150169 | Rosie Giles | Thomas J Henry | | 7:20-cv-32098-MCR-GRJ |
| 7431 | 150394 | Jon Haugland | Thomas J Henry | 7:20-cv-32124-MCR-GRJ | |
| 7432 | 150428 | Jasmine Hercules | Thomas J Henry | 7:20-cv-32235-MCR-GRJ | |
| 7433 | 150497 | Christopher Holmes | Thomas J Henry | | 7:20-cv-32554-MCR-GRJ |
| 7434 | 150507 | Nicholas Horn | Thomas J Henry | 7:20-cv-32586-MCR-GRJ | |
| 7435 | 150574 | Mathew Ihrig | Thomas J Henry | | 7:20-cv-32197-MCR-GRJ |
| 7436 | 150611 | Jeffrey Jacobson | Thomas J Henry | | 7:20-cv-32344-MCR-GRJ |
| 7437 | 150632 | James Jefferson | Thomas J Henry | 7:20-cv-32426-MCR-GRJ | |
| 7438 | 150657 | Gary Johnson | Thomas J Henry | | 7:20-cv-32524-MCR-GRJ |
| 7439 | 150658 | Jacob Johnson | Thomas J Henry | | 7:20-cv-32528-MCR-GRJ |
| 7440 | 150794 | Kaleb Lacy | Thomas J Henry | 7:20-cv-32383-MCR-GRJ | |
| 7441 | 150881 | Joshua Long | Thomas J Henry | | 7:20-cv-32716-MCR-GRJ |
| 7442 | 150905 | Trenton Loveberry | Thomas J Henry | | 7:20-cv-32754-MCR-GRJ |
| 7443 | 150924 | John Lytle | Thomas J Henry | | 7:20-cv-32773-MCR-GRJ |
| 7444 | 150927 | Sean Macisaac | Thomas J Henry | 7:20-cv-32799-MCR-GRJ | |
| 7445 | 150934 | Brandin Magee | Thomas J Henry | | 7:20-cv-32815-MCR-GRJ |
| 7446 | 151107 | Donnie Messer | Thomas J Henry | 7:20-cv-33744-MCR-GRJ | |
| 7447 | 151115 | Ryan Michaelsen | Thomas J Henry | 7:20-cv-33777-MCR-GRJ | |
| 7448 | 151142 | Caleb Miner | Thomas J Henry | 7:20-cv-32848-MCR-GRJ | |
| 7449 | 151194 | Ronald Morehead | Thomas J Henry | 7:20-cv-33035-MCR-GRJ | |
| 7450 | 151198 | Michael Morgan | Thomas J Henry | 7:20-cv-33056-MCR-GRJ | |
| 7451 | 151239 | David Muschler | Thomas J Henry | 7:20-cv-33320-MCR-GRJ | |
| 7452 | 151407 | Franklin Perkins | Thomas J Henry | | 7:20-cv-33228-MCR-GRJ |
| 7453 | 151434 | Stacey Pierce | Thomas J Henry | | 7:20-cv-33336-MCR-GRJ |
| 7454 | 151514 | Christopher Ramirez | Thomas J Henry | 7:20-cv-33846-MCR-GRJ | |
| 7455 | 151534 | Candace Randolph | Thomas J Henry | 7:20-cv-33959-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7456 | 151749 | Gabriel Sanchez | Thomas J Henry | 7:20-cv-33089-MCR-GRJ | |
| 7457 | 151790 | Justin Schick | Thomas J Henry | 7:20-cv-33470-MCR-GRJ | |
| 7458 | 151791 | Jason Schiffner | Thomas J Henry | 7:20-cv-33477-MCR-GRJ | |
| 7459 | 151800 | Amanda Schultz | Thomas J Henry | 7:20-cv-33529-MCR-GRJ | |
| 7460 | 151830 | William Sharadin | Thomas J Henry | 7:20-cv-33685-MCR-GRJ | |
| 7461 | 151886 | Christopher Sites | Thomas J Henry | 7:20-cv-33979-MCR-GRJ | |
| 7462 | 152072 | Tyler Tanner | Thomas J Henry | 7:20-cv-34148-MCR-GRJ | |
| 7463 | 152179 | Tyricus Tucker | Thomas J Henry | 7:20-cv-34297-MCR-GRJ | |
| 7464 | 152208 | Steven Vance | Thomas J Henry | 7:20-cv-34522-MCR-GRJ | |
| 7465 | 152242 | Manuel Viveiros | Thomas J Henry | 7:20-cv-34683-MCR-GRJ | |
| 7466 | 152329 | Shakia Whiten | Thomas J Henry | | 7:20-cv-34960-MCR-GRJ |
| 7467 | 152454 | Thomas Young | Thomas J Henry | 7:20-cv-35118-MCR-GRJ | |
| 7468 | 152466 | Jesus Zarzosa Sanchez | Thomas J Henry | | 7:20-cv-35166-MCR-GRJ |
| 7469 | 156566 | Lloyd Junious | Thomas J Henry | 7:20-cv-34207-MCR-GRJ | |
| 7470 | 157339 | Jordan Treichler | Thomas J Henry | 7:20-cv-35036-MCR-GRJ | |
| 7471 | 157363 | Nathaniel Warren | Thomas J Henry | | 7:20-cv-35050-MCR-GRJ |
| 7472 | 157364 | Larry Denney | Thomas J Henry | 7:20-cv-35052-MCR-GRJ | |
| 7473 | 157367 | Robert Somrasamy | Thomas J Henry | 7:20-cv-35054-MCR-GRJ | |
| 7474 | 157783 | George Bush | Thomas J Henry | 7:20-cv-35381-MCR-GRJ | |
| 7475 | 157860 | Ismael Herrera | Thomas J Henry | 7:20-cv-35463-MCR-GRJ | |
| 7476 | 158095 | Nolan Rojas | Thomas J Henry | 7:20-cv-35618-MCR-GRJ | |
| 7477 | 158252 | Deanna Howie | Thomas J Henry | | 7:20-cv-35039-MCR-GRJ |
| 7478 | 158650 | Lester Sumpter | Thomas J Henry | 7:20-cv-35240-MCR-GRJ | |
| 7479 | 159082 | James Richards | Thomas J Henry | | 7:20-cv-35539-MCR-GRJ |
| 7480 | 159109 | Michael Gayer | Thomas J Henry | | 7:20-cv-35552-MCR-GRJ |
| 7481 | 159541 | Brandion Gibson | Thomas J Henry | | 7:20-cv-35262-MCR-GRJ |
| 7482 | 159633 | Jesica Bayles | Thomas J Henry | | 7:20-cv-35341-MCR-GRJ |
| 7483 | 160072 | Ryan Friar | Thomas J Henry | 7:20-cv-35694-MCR-GRJ | |
| 7484 | 160288 | Delphine Taylor | Thomas J Henry | 7:20-cv-35803-MCR-GRJ | |
| 7485 | 160594 | Andre Alford | Thomas J Henry | | 7:20-cv-35829-MCR-GRJ |
| 7486 | 160749 | Douglas Black | Thomas J Henry | 7:20-cv-35800-MCR-GRJ | |
| 7487 | 160952 | Zacharie Tuttle | Thomas J Henry | | 7:20-cv-35923-MCR-GRJ |
| 7488 | 161183 | Austin Fuller | Thomas J Henry | | 3:19-cv-04848-MCR-GRJ |
| 7489 | 161686 | John Pratt | Thomas J Henry | | 7:20-cv-36123-MCR-GRJ |
| 7490 | 161687 | Michael Macnutt | Thomas J Henry | | 7:20-cv-36127-MCR-GRJ |
| 7491 | 162353 | Daniel Vail | Thomas J Henry | | 7:20-cv-36501-MCR-GRJ |
| 7492 | 162386 | Crawford Sanford | Thomas J Henry | | 7:20-cv-36520-MCR-GRJ |
| 7493 | 162998 | Youry Dambreville | Thomas J Henry | | 7:20-cv-36629-MCR-GRJ |
| 7494 | 163058 | Gregory Bartholomew | Thomas J Henry | 7:20-cv-36692-MCR-GRJ | |
| 7495 | 163091 | Miguel Payano | Thomas J Henry | 7:20-cv-36736-MCR-GRJ | |
| 7496 | 163147 | Jeremy Hahn | Thomas J Henry | | 7:20-cv-36529-MCR-GRJ |
| 7497 | 163864 | Norberto Edrosa | Thomas J Henry | | 7:20-cv-37137-MCR-GRJ |
| 7498 | 163905 | Jasmine Weatherspoon | Thomas J Henry | | 7:20-cv-37189-MCR-GRJ |
| 7499 | 163908 | Anthony Carroll | Thomas J Henry | | 7:20-cv-37196-MCR-GRJ |
| 7500 | 163916 | Jeremy Knytych | Thomas J Henry | | 7:20-cv-37211-MCR-GRJ |
| 7501 | 163984 | James Lee | Thomas J Henry | | 7:20-cv-36858-MCR-GRJ |
| 7502 | 164450 | Dellaria Martin | Thomas J Henry | | 3:19-cv-04884-MCR-GRJ |
| 7503 | 170172 | Colt Prier | Thomas J Henry | | 3:19-cv-04894-MCR-GRJ |
| 7504 | 173074 | Jessica Manganaro | Thomas J Henry | | 7:20-cv-39615-MCR-GRJ |
| 7505 | 173080 | Jonathan Rivera | Thomas J Henry | 7:20-cv-39644-MCR-GRJ | |
| 7506 | 173097 | Christopher Moore | Thomas J Henry | 7:20-cv-39685-MCR-GRJ | |
| 7507 | 173161 | Robert Catoe | Thomas J Henry | | 7:20-cv-40108-MCR-GRJ |
| 7508 | 173162 | James Byrom | Thomas J Henry | | 7:20-cv-40111-MCR-GRJ |
| 7509 | 173171 | Mavis Green | Thomas J Henry | | 7:20-cv-40130-MCR-GRJ |
| 7510 | 173172 | Scott Bray | Thomas J Henry | 7:20-cv-40133-MCR-GRJ | |
| 7511 | 173185 | John Amburgey | Thomas J Henry | 7:20-cv-40161-MCR-GRJ | |
| 7512 | 173186 | Floyd Combes | Thomas J Henry | | 7:20-cv-40163-MCR-GRJ |
| 7513 | 173205 | Aaron Burman | Thomas J Henry | | 7:20-cv-39631-MCR-GRJ |
| 7514 | 173252 | Tommy Hendrix | Thomas J Henry | 7:20-cv-39736-MCR-GRJ | |
| 7515 | 173269 | George Smitherman | Thomas J Henry | 7:20-cv-39776-MCR-GRJ | |
| 7516 | 173377 | David Taggart | Thomas J Henry | | 7:20-cv-40131-MCR-GRJ |
| 7517 | 175467 | Kyle Clifton | Thomas J Henry | 7:20-cv-39706-MCR-GRJ | |
| 7518 | 175481 | Darryl Shelton | Thomas J Henry | 7:20-cv-39748-MCR-GRJ | |
| 7519 | 175514 | Christopher Williams | Thomas J Henry | | 7:20-cv-39907-MCR-GRJ |
| 7520 | 175521 | Timothy Hanson | Thomas J Henry | 7:20-cv-39928-MCR-GRJ | |
| 7521 | 175525 | Malcolm Nesmith | Thomas J Henry | 7:20-cv-39939-MCR-GRJ | |
| 7522 | 175530 | Daniel Turner | Thomas J Henry | 7:20-cv-39954-MCR-GRJ | |
| 7523 | 175533 | Julius White | Thomas J Henry | | 7:20-cv-39963-MCR-GRJ |
| 7524 | 175538 | Robert Umerley | Thomas J Henry | | 7:20-cv-39975-MCR-GRJ |
| 7525 | 175540 | Marcus Dickson | Thomas J Henry | | 7:20-cv-39978-MCR-GRJ |
| 7526 | 175559 | Jeffrey Dixon | Thomas J Henry | | 7:20-cv-40026-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7527 | 175570 | Timothy Heard | Thomas J Henry | 7:20-cv-40268-MCR-GRJ | |
| 7528 | 175590 | Ricky Miles | Thomas J Henry | 7:20-cv-40299-MCR-GRJ | |
| 7529 | 175611 | David Morris | Thomas J Henry | 7:20-cv-40359-MCR-GRJ | |
| 7530 | 175677 | Floyd South | Thomas J Henry | 7:20-cv-40590-MCR-GRJ | |
| 7531 | 175702 | Kristopher Fogelberg | Thomas J Henry | 7:20-cv-40704-MCR-GRJ | |
| 7532 | 175718 | Christopher Mccoll | Thomas J Henry | | 7:20-cv-40730-MCR-GRJ |
| 7533 | 175782 | Shawn Navarro | Thomas J Henry | | 7:20-cv-40883-MCR-GRJ |
| 7534 | 175804 | Keith Griffin | Thomas J Henry | | 7:20-cv-41032-MCR-GRJ |
| 7535 | 176087 | Travis Bliffen | Thomas J Henry | | 3:19-cv-04916-MCR-GRJ |
| 7536 | 185389 | Aaron Adcock | Thomas J Henry | | 8:20-cv-08992-MCR-GRJ |
| 7537 | 185395 | Cody Anderson | Thomas J Henry | | 8:20-cv-09004-MCR-GRJ |
| 7538 | 185406 | Daniel Barmer | Thomas J Henry | | 8:20-cv-09027-MCR-GRJ |
| 7539 | 185415 | Eddie Bell | Thomas J Henry | | 8:20-cv-09041-MCR-GRJ |
| 7540 | 185424 | Marquarius Bowen | Thomas J Henry | 8:20-cv-09063-MCR-GRJ | |
| 7541 | 185476 | Anthony Diggs | Thomas J Henry | 8:20-cv-09196-MCR-GRJ | |
| 7542 | 185483 | Carlos Duque | Thomas J Henry | | 8:20-cv-09210-MCR-GRJ |
| 7543 | 185487 | Landon Elledge | Thomas J Henry | | 8:20-cv-09216-MCR-GRJ |
| 7544 | 185530 | James Hargraves | Thomas J Henry | | 8:20-cv-09305-MCR-GRJ |
| 7545 | 185590 | Allen Larsen | Thomas J Henry | 8:20-cv-09450-MCR-GRJ | |
| 7546 | 185591 | Daniel Ledden | Thomas J Henry | 8:20-cv-09452-MCR-GRJ | |
| 7547 | 185628 | Luis Melendez | Thomas J Henry | | 8:20-cv-09565-MCR-GRJ |
| 7548 | 185655 | Ronnie Nowlin | Thomas J Henry | 8:20-cv-09650-MCR-GRJ | |
| 7549 | 185672 | Jason Peters | Thomas J Henry | 8:20-cv-09699-MCR-GRJ | |
| 7550 | 185689 | Richard Ramos | Thomas J Henry | 8:20-cv-09981-MCR-GRJ | |
| 7551 | 185692 | Jason Ratliff | Thomas J Henry | | 8:20-cv-09984-MCR-GRJ |
| 7552 | 185696 | Gary Rexrode | Thomas J Henry | | 8:20-cv-09988-MCR-GRJ |
| 7553 | 185711 | Mateo Romero | Thomas J Henry | 8:20-cv-10003-MCR-GRJ | |
| 7554 | 185712 | Jeremy Roncarati | Thomas J Henry | | 8:20-cv-10004-MCR-GRJ |
| 7555 | 185730 | Aaron Skidmore | Thomas J Henry | | 8:20-cv-10022-MCR-GRJ |
| 7556 | 185772 | Javonte Walker | Thomas J Henry | | 8:20-cv-10103-MCR-GRJ |
| 7557 | 185782 | Fredrick Williams | Thomas J Henry | | 8:20-cv-10125-MCR-GRJ |
| 7558 | 185796 | Timothy Zaccagnini | Thomas J Henry | | 8:20-cv-10163-MCR-GRJ |
| 7559 | 188969 | Brandon Hill | Thomas J Henry | | 8:20-cv-15947-MCR-GRJ |
| 7560 | 189006 | Brandon Lane | Thomas J Henry | | 8:20-cv-16081-MCR-GRJ |
| 7561 | 189028 | Justin Hattery | Thomas J Henry | | 8:20-cv-16333-MCR-GRJ |
| 7562 | 189038 | William Swink | Thomas J Henry | 8:20-cv-16356-MCR-GRJ | |
| 7563 | 189039 | Alex Rivers | Thomas J Henry | | 8:20-cv-16358-MCR-GRJ |
| 7564 | 189061 | Jorge Quevedo | Thomas J Henry | | 8:20-cv-16416-MCR-GRJ |
| 7565 | 189080 | Jeffrey Sellers | Thomas J Henry | | 8:20-cv-16466-MCR-GRJ |
| 7566 | 189088 | Robert Kaminski | Thomas J Henry | | 8:20-cv-16487-MCR-GRJ |
| 7567 | 189126 | Christopher Cannon | Thomas J Henry | | 8:20-cv-16612-MCR-GRJ |
| 7568 | 192175 | Devin Barker | Thomas J Henry | 8:20-cv-27114-MCR-GRJ | |
| 7569 | 192217 | James Buron | Thomas J Henry | | 8:20-cv-27295-MCR-GRJ |
| 7570 | 192279 | Richard Donnelly | Thomas J Henry | | 8:20-cv-27522-MCR-GRJ |
| 7571 | 192327 | Donald Gore | Thomas J Henry | 8:20-cv-27641-MCR-GRJ | |
| 7572 | 192332 | John Griffin | Thomas J Henry | 8:20-cv-27651-MCR-GRJ | |
| 7573 | 192372 | Kendal Hill | Thomas J Henry | 8:20-cv-26784-MCR-GRJ | |
| 7574 | 192384 | Charles Hull | Thomas J Henry | | 8:20-cv-26839-MCR-GRJ |
| 7575 | 192444 | James Loeffler | Thomas J Henry | | 8:20-cv-27106-MCR-GRJ |
| 7576 | 192449 | Michael Lucero | Thomas J Henry | | 8:20-cv-27129-MCR-GRJ |
| 7577 | 192462 | Juan Martinez | Thomas J Henry | 8:20-cv-27186-MCR-GRJ | |
| 7578 | 192467 | Jeffery Mccay | Thomas J Henry | | 8:20-cv-27208-MCR-GRJ |
| 7579 | 192469 | Richard Mcclellan | Thomas J Henry | | 8:20-cv-27216-MCR-GRJ |
| 7580 | 192507 | Daniel Nailon | Thomas J Henry | 8:20-cv-27369-MCR-GRJ | |
| 7581 | 192561 | Ernie Rivera | Thomas J Henry | 8:20-cv-27560-MCR-GRJ | |
| 7582 | 192562 | Ricky Rivera | Thomas J Henry | | 8:20-cv-27563-MCR-GRJ |
| 7583 | 192574 | Jeena Rosa Sánchez | Thomas J Henry | 7:21-cv-68339-MCR-GRJ | 3:21-cv-01746-MCR-GRJ |
| 7584 | 192586 | Luke Schroeder | Thomas J Henry | 8:20-cv-27620-MCR-GRJ | |
| 7585 | 192588 | Alex Scott | Thomas J Henry | | 8:20-cv-27624-MCR-GRJ |
| 7586 | 192603 | Jesse Smith | Thomas J Henry | | 8:20-cv-27654-MCR-GRJ |
| 7587 | 192624 | Travis Stubbs | Thomas J Henry | | 8:20-cv-27696-MCR-GRJ |
| 7588 | 192660 | Arman Velasquez | Thomas J Henry | 8:20-cv-27744-MCR-GRJ | |
| 7589 | 192663 | Justin Vick | Thomas J Henry | 8:20-cv-27747-MCR-GRJ | |
| 7590 | 192676 | Zachary Ward | Thomas J Henry | | 8:20-cv-27760-MCR-GRJ |
| 7591 | 192686 | Keith Whitworth | Thomas J Henry | 8:20-cv-27770-MCR-GRJ | |
| 7592 | 204120 | Tyler Pratt | Thomas J Henry | | 8:20-cv-44849-MCR-GRJ |
| 7593 | 204127 | James Morrissette | Thomas J Henry | | 8:20-cv-44862-MCR-GRJ |
| 7594 | 204160 | Taveous Spevey | Thomas J Henry | | 8:20-cv-44440-MCR-GRJ |
| 7595 | 204172 | Joshua Putman | Thomas J Henry | | 8:20-cv-44487-MCR-GRJ |
| 7596 | 204176 | Jessica Rivera | Thomas J Henry | | 8:20-cv-44502-MCR-GRJ |
| 7597 | 204212 | George Kennedy | Thomas J Henry | | 8:20-cv-44643-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7598 | 204231 | Jean Agustin | Thomas J Henry | | 8:20-cv-44716-MCR-GRJ |
| 7599 | 204277 | Mathew Hooper | Thomas J Henry | 8:20-cv-44824-MCR-GRJ | |
| 7600 | 204291 | Joseph Stroh | Thomas J Henry | | 8:20-cv-44852-MCR-GRJ |
| 7601 | 204301 | Erek Cooper | Thomas J Henry | 8:20-cv-44873-MCR-GRJ | |
| 7602 | 204314 | Dmichael Clark | Thomas J Henry | 8:20-cv-44899-MCR-GRJ | |
| 7603 | 204331 | David Jackson | Thomas J Henry | | 8:20-cv-44921-MCR-GRJ |
| 7604 | 204346 | Douglas Helms | Thomas J Henry | | 8:20-cv-44936-MCR-GRJ |
| 7605 | 204353 | Christian Crabtree | Thomas J Henry | 8:20-cv-44943-MCR-GRJ | |
| 7606 | 204367 | Louis Bastone | Thomas J Henry | 8:20-cv-44957-MCR-GRJ | |
| 7607 | 204373 | Nathaniel Lincoln | Thomas J Henry | 8:20-cv-44963-MCR-GRJ | |
| 7608 | 204414 | Douglas Mastruserio | Thomas J Henry | 8:20-cv-45108-MCR-GRJ | |
| 7609 | 204416 | Taylor Johnson | Thomas J Henry | | 8:20-cv-45112-MCR-GRJ |
| 7610 | 204417 | Douglas Brefeld | Thomas J Henry | 8:20-cv-45114-MCR-GRJ | |
| 7611 | 204424 | Damian Eskesen | Thomas J Henry | | 8:20-cv-45127-MCR-GRJ |
| 7612 | 204426 | Stephen Marck | Thomas J Henry | 8:20-cv-45131-MCR-GRJ | |
| 7613 | 204434 | Tae So | Thomas J Henry | 8:20-cv-45146-MCR-GRJ | |
| 7614 | 204439 | William Wallace | Thomas J Henry | | 8:20-cv-45156-MCR-GRJ |
| 7615 | 204446 | David Cox | Thomas J Henry | | 8:20-cv-45169-MCR-GRJ |
| 7616 | 204448 | Dietrich Pilkinton | Thomas J Henry | 8:20-cv-45173-MCR-GRJ | |
| 7617 | 204458 | John Lopez | Thomas J Henry | 8:20-cv-45193-MCR-GRJ | |
| 7618 | 204478 | Michael Horney | Thomas J Henry | | 8:20-cv-45231-MCR-GRJ |
| 7619 | 204515 | Robert Ulmer | Thomas J Henry | | 8:20-cv-45326-MCR-GRJ |
| 7620 | 204538 | Guadalupe Garcia | Thomas J Henry | 8:20-cv-45374-MCR-GRJ | |
| 7621 | 204547 | Jonathan Bennett | Thomas J Henry | | 8:20-cv-45400-MCR-GRJ |
| 7622 | 204569 | Bobby Lawson | Thomas J Henry | 8:20-cv-45467-MCR-GRJ | |
| 7623 | 204576 | Jason Reece | Thomas J Henry | 8:20-cv-45485-MCR-GRJ | |
| 7624 | 204580 | Keith Floyd | Thomas J Henry | 8:20-cv-45496-MCR-GRJ | |
| 7625 | 204584 | Toni Windbham | Thomas J Henry | 8:20-cv-45508-MCR-GRJ | |
| 7626 | 204611 | Jason Pilkington | Thomas J Henry | 8:20-cv-45583-MCR-GRJ | |
| 7627 | 204619 | Joshua Mcclard | Thomas J Henry | | 8:20-cv-45599-MCR-GRJ |
| 7628 | 204623 | Yourick Levine | Thomas J Henry | 8:20-cv-45608-MCR-GRJ | |
| 7629 | 204639 | Randall Delaughter | Thomas J Henry | | 8:20-cv-45654-MCR-GRJ |
| 7630 | 204646 | Felix Walker | Thomas J Henry | | 8:20-cv-45681-MCR-GRJ |
| 7631 | 204647 | Tallon King | Thomas J Henry | 8:20-cv-45685-MCR-GRJ | |
| 7632 | 204668 | Justin Morgan | Thomas J Henry | | 8:20-cv-45770-MCR-GRJ |
| 7633 | 204671 | Ricardo Martinez | Thomas J Henry | 8:20-cv-45783-MCR-GRJ | |
| 7634 | 204676 | Maxwell Smith | Thomas J Henry | | 8:20-cv-45808-MCR-GRJ |
| 7635 | 204683 | Jareth Payne | Thomas J Henry | 8:20-cv-45845-MCR-GRJ | |
| 7636 | 204685 | Zachariah Marshall | Thomas J Henry | 8:20-cv-45856-MCR-GRJ | |
| 7637 | 204691 | Gilberto Rodriguez | Thomas J Henry | | 8:20-cv-45885-MCR-GRJ |
| 7638 | 204715 | Colan Nix | Thomas J Henry | | 8:20-cv-46021-MCR-GRJ |
| 7639 | 204736 | Jr Eaves | Thomas J Henry | | 8:20-cv-46150-MCR-GRJ |
| 7640 | 204737 | Donald Kramer | Thomas J Henry | 8:20-cv-46156-MCR-GRJ | |
| 7641 | 204783 | Louis Davidson | Thomas J Henry | | 8:20-cv-45308-MCR-GRJ |
| 7642 | 204787 | Johnnie Jazzmere | Thomas J Henry | | 8:20-cv-45316-MCR-GRJ |
| 7643 | 204809 | Brandon Reynolds | Thomas J Henry | 8:20-cv-45359-MCR-GRJ | |
| 7644 | 204810 | Sean Ake | Thomas J Henry | | 8:20-cv-45361-MCR-GRJ |
| 7645 | 204910 | Anel Henry | Thomas J Henry | 8:20-cv-45624-MCR-GRJ | |
| 7646 | 204933 | Daniel Maestas | Thomas J Henry | 8:20-cv-45706-MCR-GRJ | |
| 7647 | 204934 | Francisco Navarro | Thomas J Henry | | 8:20-cv-45710-MCR-GRJ |
| 7648 | 204950 | Joshua Lollar | Thomas J Henry | 8:20-cv-45773-MCR-GRJ | |
| 7649 | 204967 | Joshua Ruckman | Thomas J Henry | | 8:20-cv-45853-MCR-GRJ |
| 7650 | 204976 | Joseph Marlow | Thomas J Henry | | 8:20-cv-45897-MCR-GRJ |
| 7651 | 204988 | Tim Martin | Thomas J Henry | 8:20-cv-45959-MCR-GRJ | |
| 7652 | 205015 | Christopher Demari | Thomas J Henry | 8:20-cv-46121-MCR-GRJ | |
| 7653 | 205048 | Jake Keading | Thomas J Henry | 8:20-cv-46298-MCR-GRJ | |
| 7654 | 205051 | Glenn Luna | Thomas J Henry | | 8:20-cv-46310-MCR-GRJ |
| 7655 | 205063 | Johnny Gomez | Thomas J Henry | 8:20-cv-46359-MCR-GRJ | |
| 7656 | 205070 | Anthony Reyna | Thomas J Henry | | 8:20-cv-46387-MCR-GRJ |
| 7657 | 205076 | Randon Romero | Thomas J Henry | 8:20-cv-46412-MCR-GRJ | |
| 7658 | 205077 | Edward Carruthers | Thomas J Henry | | 8:20-cv-46416-MCR-GRJ |
| 7659 | 205099 | Robert Lopez | Thomas J Henry | 8:20-cv-46506-MCR-GRJ | |
| 7660 | 205100 | Tyron Jones | Thomas J Henry | 8:20-cv-46509-MCR-GRJ | |
| 7661 | 208214 | Robyn Abrams | Thomas J Henry | | 8:20-cv-52987-MCR-GRJ |
| 7662 | 208217 | Xavier Acosta | Thomas J Henry | 8:20-cv-52992-MCR-GRJ | |
| 7663 | 208237 | Luke Alsup | Thomas J Henry | | 8:20-cv-57562-MCR-GRJ |
| 7664 | 208248 | Nicholas Anderson | Thomas J Henry | | 8:20-cv-57576-MCR-GRJ |
| 7665 | 208305 | Stephen Bido | Thomas J Henry | | 8:20-cv-53176-MCR-GRJ |
| 7666 | 208326 | Logan Boling | Thomas J Henry | 8:20-cv-53208-MCR-GRJ | |
| 7667 | 208337 | Donald Bowles | Thomas J Henry | 8:20-cv-67427-MCR-GRJ | |
| 7668 | 208349 | Samuel Bridges | Thomas J Henry | 8:20-cv-57699-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7669 | 208375 | James Bryson | Thomas J Henry | | 8:20-cv-53319-MCR-GRJ |
| 7670 | 208392 | Wesley Burrier | Thomas J Henry | 8:20-cv-57741-MCR-GRJ | |
| 7671 | 208418 | Heath Carroll | Thomas J Henry | 8:20-cv-53411-MCR-GRJ | |
| 7672 | 208444 | Nicholas Chiruck | Thomas J Henry | 8:20-cv-57805-MCR-GRJ | |
| 7673 | 208462 | Amanda Coleman | Thomas J Henry | 8:20-cv-57826-MCR-GRJ | |
| 7674 | 208468 | Cantrell Collins | Thomas J Henry | | 8:20-cv-53505-MCR-GRJ |
| 7675 | 208483 | Nicholas Covington | Thomas J Henry | 8:20-cv-53528-MCR-GRJ | |
| 7676 | 208484 | Desirai Cramer | Thomas J Henry | | 8:20-cv-53531-MCR-GRJ |
| 7677 | 208488 | Trevor Crewey | Thomas J Henry | | 8:20-cv-53540-MCR-GRJ |
| 7678 | 208503 | Jeremiah Darnell | Thomas J Henry | 8:20-cv-53583-MCR-GRJ | |
| 7679 | 208523 | David Denton | Thomas J Henry | | 8:20-cv-53649-MCR-GRJ |
| 7680 | 208534 | Robert Dimon | Thomas J Henry | 8:20-cv-53675-MCR-GRJ | |
| 7681 | 208567 | Devin Edwards | Thomas J Henry | | 8:20-cv-53756-MCR-GRJ |
| 7682 | 208569 | Ryan Edwards | Thomas J Henry | | 8:20-cv-53765-MCR-GRJ |
| 7683 | 208576 | Kyle Ellis | Thomas J Henry | 8:20-cv-53784-MCR-GRJ | |
| 7684 | 208577 | Thomas Ellison | Thomas J Henry | | 8:20-cv-57914-MCR-GRJ |
| 7685 | 208579 | Jason Enoch | Thomas J Henry | 8:20-cv-57920-MCR-GRJ | |
| 7686 | 208600 | Lakeshia Farmer | Thomas J Henry | 8:20-cv-53828-MCR-GRJ | |
| 7687 | 208646 | Peter Fuller | Thomas J Henry | | 8:20-cv-53887-MCR-GRJ |
| 7688 | 208659 | Joe Garcia | Thomas J Henry | | 8:20-cv-57979-MCR-GRJ |
| 7689 | 208672 | Nathan Gezelman | Thomas J Henry | | 8:20-cv-65619-MCR-GRJ |
| 7690 | 208679 | Israel Gomez | Thomas J Henry | 8:20-cv-57991-MCR-GRJ | |
| 7691 | 208704 | Caleb Gray | Thomas J Henry | | 8:20-cv-58013-MCR-GRJ |
| 7692 | 208714 | Timothy Grims | Thomas J Henry | 8:20-cv-53964-MCR-GRJ | |
| 7693 | 208725 | Kyle Haines | Thomas J Henry | 8:20-cv-53971-MCR-GRJ | |
| 7694 | 208732 | Allen Haney | Thomas J Henry | 8:20-cv-53975-MCR-GRJ | |
| 7695 | 208739 | Mickey Harrington | Thomas J Henry | | 8:20-cv-53983-MCR-GRJ |
| 7696 | 208764 | Jose Herrera | Thomas J Henry | 8:20-cv-58064-MCR-GRJ | |
| 7697 | 208766 | Christopher Herrington | Thomas J Henry | 8:20-cv-53226-MCR-GRJ | |
| 7698 | 208786 | Alexander Holland | Thomas J Henry | 8:20-cv-58081-MCR-GRJ | |
| 7699 | 208841 | Donnie Jenkins | Thomas J Henry | 8:20-cv-58121-MCR-GRJ | |
| 7700 | 208879 | David Keagy | Thomas J Henry | | 8:20-cv-53487-MCR-GRJ |
| 7701 | 208881 | Clyde Keathley | Thomas J Henry | | 8:20-cv-58150-MCR-GRJ |
| 7702 | 208889 | Bartina Kelty | Thomas J Henry | | 8:20-cv-53500-MCR-GRJ |
| 7703 | 208890 | Darren Kempen | Thomas J Henry | 8:20-cv-65626-MCR-GRJ | |
| 7704 | 208902 | Tremayne Knight | Thomas J Henry | 8:20-cv-58163-MCR-GRJ | |
| 7705 | 208909 | Walter Kramer | Thomas J Henry | | 8:20-cv-53550-MCR-GRJ |
| 7706 | 208944 | James Lee | Thomas J Henry | | 8:20-cv-58187-MCR-GRJ |
| 7707 | 208968 | Thurmond Loudermilk | Thomas J Henry | 8:20-cv-53704-MCR-GRJ | |
| 7708 | 208973 | William Lymons | Thomas J Henry | 8:20-cv-58214-MCR-GRJ | |
| 7709 | 209015 | Terrance Mcclellan | Thomas J Henry | 8:20-cv-58247-MCR-GRJ | |
| 7710 | 209031 | Rashaad Mcmannen | Thomas J Henry | 8:20-cv-53839-MCR-GRJ | |
| 7711 | 209033 | Jason Meadows | Thomas J Henry | | 8:20-cv-58255-MCR-GRJ |
| 7712 | 209039 | Michael Mendez | Thomas J Henry | | 8:20-cv-53852-MCR-GRJ |
| 7713 | 209046 | William Midberry | Thomas J Henry | 8:20-cv-58263-MCR-GRJ | |
| 7714 | 209052 | Nathan Miller | Thomas J Henry | | 8:20-cv-53869-MCR-GRJ |
| 7715 | 209069 | Raymond Moore | Thomas J Henry | 8:20-cv-58280-MCR-GRJ | |
| 7716 | 209072 | Chad Moretz | Thomas J Henry | 8:20-cv-53890-MCR-GRJ | |
| 7717 | 209075 | Shane Morgan | Thomas J Henry | 8:20-cv-53896-MCR-GRJ | |
| 7718 | 209076 | Cory Morlatt | Thomas J Henry | 8:20-cv-58286-MCR-GRJ | |
| 7719 | 209088 | Brandon Murdock | Thomas J Henry | 8:20-cv-53916-MCR-GRJ | |
| 7720 | 209101 | Michael Nelson | Thomas J Henry | 8:20-cv-67449-MCR-GRJ | |
| 7721 | 209108 | Chad Nicholson | Thomas J Henry | 8:20-cv-53948-MCR-GRJ | |
| 7722 | 209113 | Richard Nieves | Thomas J Henry | | 8:20-cv-53957-MCR-GRJ |
| 7723 | 209117 | Tony Norman | Thomas J Henry | | 8:20-cv-58305-MCR-GRJ |
| 7724 | 209139 | Duncan Oluande | Thomas J Henry | | 8:20-cv-53985-MCR-GRJ |
| 7725 | 209169 | Christian Paxson | Thomas J Henry | 8:20-cv-54116-MCR-GRJ | |
| 7726 | 209184 | Ernest Peterson | Thomas J Henry | 8:20-cv-54134-MCR-GRJ | |
| 7727 | 209187 | Anthony Phegley | Thomas J Henry | | 8:20-cv-54143-MCR-GRJ |
| 7728 | 209204 | Lavaris Poe | Thomas J Henry | 8:20-cv-54181-MCR-GRJ | |
| 7729 | 209214 | Joshua Powell | Thomas J Henry | | 8:20-cv-54209-MCR-GRJ |
| 7730 | 209223 | Robert Pruismann | Thomas J Henry | 8:20-cv-54233-MCR-GRJ | |
| 7731 | 209235 | Denis Ramirez | Thomas J Henry | 8:20-cv-67451-MCR-GRJ | |
| 7732 | 209237 | David Ramos | Thomas J Henry | | 8:20-cv-54270-MCR-GRJ |
| 7733 | 209249 | Dupree Reed | Thomas J Henry | | 8:20-cv-54350-MCR-GRJ |
| 7734 | 209260 | Andrew Rice | Thomas J Henry | 8:20-cv-54332-MCR-GRJ | |
| 7735 | 209281 | Rashad Roberts | Thomas J Henry | | 8:20-cv-54385-MCR-GRJ |
| 7736 | 209348 | Boon Santikham | Thomas J Henry | 8:20-cv-58380-MCR-GRJ | |
| 7737 | 209351 | Dustin Scarberry | Thomas J Henry | | 8:20-cv-54523-MCR-GRJ |
| 7738 | 209370 | William Shelley | Thomas J Henry | 8:20-cv-58388-MCR-GRJ | |
| 7739 | 209381 | Jerald Simmons | Thomas J Henry | 8:20-cv-54559-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7740 | 209394 | Jarrod Smith | Thomas J Henry | | 8:20-cv-54574-MCR-GRJ |
| 7741 | 209414 | Nicholas Spear | Thomas J Henry | | 8:20-cv-58402-MCR-GRJ |
| 7742 | 209417 | Kenneth Speller | Thomas J Henry | | 8:20-cv-54541-MCR-GRJ |
| 7743 | 209440 | Cody Stiber | Thomas J Henry | 8:20-cv-67455-MCR-GRJ | |
| 7744 | 209444 | Justine Stockbridge | Thomas J Henry | | 8:20-cv-58409-MCR-GRJ |
| 7745 | 209448 | Phillip Stokes | Thomas J Henry | 8:20-cv-67457-MCR-GRJ | |
| 7746 | 209451 | Robert Story | Thomas J Henry | | 8:20-cv-54577-MCR-GRJ |
| 7747 | 209461 | Joshua Syrell | Thomas J Henry | | 8:20-cv-54590-MCR-GRJ |
| 7748 | 209486 | Brandon Thompson | Thomas J Henry | | 8:20-cv-58420-MCR-GRJ |
| 7749 | 209488 | Mark Thompson | Thomas J Henry | | 8:20-cv-58422-MCR-GRJ |
| 7750 | 209489 | Quenton Thompson | Thomas J Henry | 8:20-cv-58424-MCR-GRJ | |
| 7751 | 209491 | Jonathan Thornton | Thomas J Henry | 8:20-cv-54620-MCR-GRJ | |
| 7752 | 209495 | Demarco Tiger | Thomas J Henry | 8:20-cv-54623-MCR-GRJ | |
| 7753 | 209506 | Abdoulaye Toumbou | Thomas J Henry | | 8:20-cv-58432-MCR-GRJ |
| 7754 | 209520 | Lawrence Trujillo | Thomas J Henry | 8:20-cv-58440-MCR-GRJ | |
| 7755 | 209522 | Adam Turnbough | Thomas J Henry | 8:20-cv-58442-MCR-GRJ | |
| 7756 | 209548 | Kurtis Villa | Thomas J Henry | 8:20-cv-54675-MCR-GRJ | |
| 7757 | 209565 | Joey Wallace | Thomas J Henry | | 8:20-cv-58471-MCR-GRJ |
| 7758 | 209574 | Burley Watkins | Thomas J Henry | 8:20-cv-58477-MCR-GRJ | |
| 7759 | 209601 | Devin Whittington | Thomas J Henry | | 8:20-cv-58488-MCR-GRJ |
| 7760 | 209605 | Nicholas Wiedower | Thomas J Henry | 8:20-cv-54760-MCR-GRJ | |
| 7761 | 209609 | Anthony Williams | Thomas J Henry | | 8:20-cv-65640-MCR-GRJ |
| 7762 | 209618 | John Wilson | Thomas J Henry | 8:20-cv-58496-MCR-GRJ | |
| 7763 | 209630 | John Wood | Thomas J Henry | | 8:20-cv-54799-MCR-GRJ |
| 7764 | 209643 | Jessica Yates | Thomas J Henry | 8:20-cv-58514-MCR-GRJ | |
| 7765 | 209655 | Jason Zearfoss | Thomas J Henry | 8:20-cv-54860-MCR-GRJ | |
| 7766 | 211723 | Thomas Amundson | Thomas J Henry | | 8:20-cv-58586-MCR-GRJ |
| 7767 | 211724 | Donald Andrews | Thomas J Henry | 8:20-cv-58588-MCR-GRJ | |
| 7768 | 211730 | Oliver Arnold | Thomas J Henry | | 8:20-cv-58600-MCR-GRJ |
| 7769 | 211742 | Quintin Barnes | Thomas J Henry | 8:20-cv-58624-MCR-GRJ | |
| 7770 | 211745 | Grady Battles | Thomas J Henry | 8:20-cv-58630-MCR-GRJ | |
| 7771 | 211781 | David Brown | Thomas J Henry | | 8:20-cv-58699-MCR-GRJ |
| 7772 | 211783 | Joe Brown | Thomas J Henry | | 8:20-cv-58703-MCR-GRJ |
| 7773 | 211790 | Larron Burnett | Thomas J Henry | 8:20-cv-58716-MCR-GRJ | |
| 7774 | 211791 | Joseph Burns | Thomas J Henry | 8:20-cv-58718-MCR-GRJ | |
| 7775 | 211801 | Jason Casey | Thomas J Henry | | 8:20-cv-58738-MCR-GRJ |
| 7776 | 211804 | Ashley Champion | Thomas J Henry | | 8:20-cv-58743-MCR-GRJ |
| 7777 | 211841 | Adam Davis | Thomas J Henry | 8:20-cv-58817-MCR-GRJ | |
| 7778 | 211870 | Bryant Esteves | Thomas J Henry | 8:20-cv-58874-MCR-GRJ | |
| 7779 | 211874 | Jason Fachorn | Thomas J Henry | 8:20-cv-58882-MCR-GRJ | |
| 7780 | 211891 | Dominic Fredianelli | Thomas J Henry | | 8:20-cv-58915-MCR-GRJ |
| 7781 | 211921 | Donald Harting | Thomas J Henry | | 8:20-cv-58974-MCR-GRJ |
| 7782 | 211939 | Heather Huff | Thomas J Henry | | 8:20-cv-59010-MCR-GRJ |
| 7783 | 211943 | Brandon Hutson | Thomas J Henry | | 8:20-cv-59016-MCR-GRJ |
| 7784 | 211954 | Ashley Johnston | Thomas J Henry | 8:20-cv-59035-MCR-GRJ | |
| 7785 | 211967 | Khristopher Kiedrowski | Thomas J Henry | 8:20-cv-59059-MCR-GRJ | |
| 7786 | 211970 | Twain Kingsbury | Thomas J Henry | 8:20-cv-59065-MCR-GRJ | |
| 7787 | 211980 | Dana Lambert | Thomas J Henry | | 8:20-cv-59085-MCR-GRJ |
| 7788 | 212003 | Omar Lopez | Thomas J Henry | 8:20-cv-58425-MCR-GRJ | |
| 7789 | 212005 | Joshua Lowe | Thomas J Henry | | 8:20-cv-58429-MCR-GRJ |
| 7790 | 212013 | Evan Malone | Thomas J Henry | | 8:20-cv-58446-MCR-GRJ |
| 7791 | 212018 | Lance Martin | Thomas J Henry | 8:20-cv-58456-MCR-GRJ | |
| 7792 | 212026 | Casey Maxwell | Thomas J Henry | | 8:20-cv-58472-MCR-GRJ |
| 7793 | 212031 | Stephen Mccrillis | Thomas J Henry | 8:20-cv-58482-MCR-GRJ | |
| 7794 | 212032 | Sean Mcgraw | Thomas J Henry | | 8:20-cv-58484-MCR-GRJ |
| 7795 | 212041 | Emmanuel Mireles | Thomas J Henry | 8:20-cv-58503-MCR-GRJ | |
| 7796 | 212066 | Gary Partlow | Thomas J Henry | 8:20-cv-58554-MCR-GRJ | |
| 7797 | 212069 | Twanica Peacock | Thomas J Henry | 8:20-cv-58560-MCR-GRJ | |
| 7798 | 212070 | Alberto Perez | Thomas J Henry | 8:20-cv-58562-MCR-GRJ | |
| 7799 | 212081 | Todd Pitz | Thomas J Henry | | 8:20-cv-58585-MCR-GRJ |
| 7800 | 212096 | Franco Rea | Thomas J Henry | 8:20-cv-58615-MCR-GRJ | |
| 7801 | 212114 | Daniel Roman | Thomas J Henry | | 8:20-cv-58652-MCR-GRJ |
| 7802 | 212122 | Augustin Rutledge | Thomas J Henry | 8:20-cv-58668-MCR-GRJ | |
| 7803 | 212134 | Eric Schulze | Thomas J Henry | 8:20-cv-58692-MCR-GRJ | |
| 7804 | 212156 | Andrew Sneed | Thomas J Henry | 8:20-cv-58737-MCR-GRJ | |
| 7805 | 212176 | Pema Tashi | Thomas J Henry | | 8:20-cv-58776-MCR-GRJ |
| 7806 | 212188 | Dustin Turner | Thomas J Henry | 8:20-cv-58800-MCR-GRJ | |
| 7807 | 212202 | Kyle Wagner | Thomas J Henry | | 8:20-cv-58829-MCR-GRJ |
| 7808 | 212215 | Richard White | Thomas J Henry | 8:20-cv-58854-MCR-GRJ | |
| 7809 | 212218 | Luke Wilcox | Thomas J Henry | | 8:20-cv-58861-MCR-GRJ |
| 7810 | 212223 | Jesse Williams | Thomas J Henry | 8:20-cv-58871-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7811 | 212234 | Ernest Ybarbo | Thomas J Henry | 8:20-cv-58893-MCR-GRJ | |
| 7812 | 221240 | Antonio Acevedo | Thomas J Henry | | 8:20-cv-74992-MCR-GRJ |
| 7813 | 221246 | Ramona Alston | Thomas J Henry | 8:20-cv-75043-MCR-GRJ | |
| 7814 | 221247 | Dale Alvarez | Thomas J Henry | | 8:20-cv-75045-MCR-GRJ |
| 7815 | 221271 | Jacob Bell | Thomas J Henry | | 8:20-cv-75090-MCR-GRJ |
| 7816 | 221301 | Clifford Byrd | Thomas J Henry | | 8:20-cv-76956-MCR-GRJ |
| 7817 | 221306 | Brenton Carter | Thomas J Henry | 8:20-cv-76961-MCR-GRJ | |
| 7818 | 221317 | Jeremiah Chapman | Thomas J Henry | | 8:20-cv-76972-MCR-GRJ |
| 7819 | 221326 | Jesse Coleman | Thomas J Henry | 8:20-cv-76981-MCR-GRJ | |
| 7820 | 221339 | Robert Cox | Thomas J Henry | 8:20-cv-76994-MCR-GRJ | |
| 7821 | 221347 | Vernier Del Rosario | Thomas J Henry | | 8:20-cv-77002-MCR-GRJ |
| 7822 | 221357 | Rayford Dunbar | Thomas J Henry | | 8:20-cv-77012-MCR-GRJ |
| 7823 | 221384 | Kyle Fowler | Thomas J Henry | 8:20-cv-77066-MCR-GRJ | |
| 7824 | 221398 | Elbert Garlington | Thomas J Henry | | 8:20-cv-77093-MCR-GRJ |
| 7825 | 221444 | Matthew Hendel | Thomas J Henry | | 8:20-cv-77230-MCR-GRJ |
| 7826 | 221446 | Timothy Hernandez | Thomas J Henry | 8:20-cv-77232-MCR-GRJ | |
| 7827 | 221461 | Michael Hopson | Thomas J Henry | 8:20-cv-77250-MCR-GRJ | |
| 7828 | 221494 | Brandon Jones | Thomas J Henry | | 8:20-cv-77313-MCR-GRJ |
| 7829 | 221500 | Mark Jordan | Thomas J Henry | | 8:20-cv-77496-MCR-GRJ |
| 7830 | 221504 | Ronita King | Thomas J Henry | 8:20-cv-77503-MCR-GRJ | |
| 7831 | 221510 | Tyler Kohl | Thomas J Henry | | 8:20-cv-77515-MCR-GRJ |
| 7832 | 221559 | Sean Mcerory | Thomas J Henry | 8:20-cv-77712-MCR-GRJ | |
| 7833 | 221563 | Marcus Mchaney | Thomas J Henry | | 8:20-cv-77716-MCR-GRJ |
| 7834 | 221580 | Richard Morgan | Thomas J Henry | 8:20-cv-77923-MCR-GRJ | |
| 7835 | 221585 | Adam Murray | Thomas J Henry | 8:20-cv-77933-MCR-GRJ | |
| 7836 | 221586 | Joshua Murray | Thomas J Henry | 8:20-cv-77935-MCR-GRJ | |
| 7837 | 221603 | Paul Paleothodoros | Thomas J Henry | 8:20-cv-78004-MCR-GRJ | |
| 7838 | 221620 | Desmond Poindexter | Thomas J Henry | 8:20-cv-78021-MCR-GRJ | |
| 7839 | 221634 | Devin Raeford | Thomas J Henry | 8:20-cv-78035-MCR-GRJ | |
| 7840 | 221644 | Robert Reitz | Thomas J Henry | 8:20-cv-78044-MCR-GRJ | |
| 7841 | 221656 | Kevin Robinson | Thomas J Henry | | 8:20-cv-78056-MCR-GRJ |
| 7842 | 221676 | Blake Schulte | Thomas J Henry | 8:20-cv-78076-MCR-GRJ | |
| 7843 | 221693 | Ethan Smith | Thomas J Henry | 8:20-cv-78103-MCR-GRJ | |
| 7844 | 221698 | Renzo Smith | Thomas J Henry | | 8:20-cv-79551-MCR-GRJ |
| 7845 | 221713 | Christopher St. Clair | Thomas J Henry | | 8:20-cv-78696-MCR-GRJ |
| 7846 | 221744 | Brent Tucker | Thomas J Henry | | 8:20-cv-78341-MCR-GRJ |
| 7847 | 221761 | Derrie Walker | Thomas J Henry | 8:20-cv-78716-MCR-GRJ | |
| 7848 | 221776 | Timothy Wilkinson | Thomas J Henry | 8:20-cv-78745-MCR-GRJ | |
| 7849 | 233930 | Jabir Ahmed | Thomas J Henry | 8:20-cv-68127-MCR-GRJ | |
| 7850 | 233948 | Joshua Cannon | Thomas J Henry | 8:20-cv-68162-MCR-GRJ | |
| 7851 | 233992 | Bruce Henderson | Thomas J Henry | 8:20-cv-68291-MCR-GRJ | |
| 7852 | 234027 | Jaden Morgan | Thomas J Henry | | 8:20-cv-68424-MCR-GRJ |
| 7853 | 234040 | Charles Payne | Thomas J Henry | | 8:20-cv-68470-MCR-GRJ |
| 7854 | 234048 | Ashar Reese | Thomas J Henry | | 8:20-cv-68498-MCR-GRJ |
| 7855 | 234059 | Samuel Sanders | Thomas J Henry | 8:20-cv-68537-MCR-GRJ | |
| 7856 | 234062 | Jasper Shank | Thomas J Henry | 8:20-cv-68547-MCR-GRJ | |
| 7857 | 234089 | John Wilson | Thomas J Henry | | 8:20-cv-68623-MCR-GRJ |
| 7858 | 234294 | Daniel Jumatate | Thomas J Henry | 8:20-cv-68687-MCR-GRJ | |
| 7859 | 234305 | Kenneth Oden | Thomas J Henry | | 8:20-cv-68708-MCR-GRJ |
| 7860 | 234311 | Sergio Velazquez | Thomas J Henry | 8:20-cv-68719-MCR-GRJ | |
| 7861 | 239695 | Mason Wiles | Thomas J Henry | 8:20-cv-82647-MCR-GRJ | |
| 7862 | 240616 | Jonathan Rich | Thomas J Henry | | 8:20-cv-86512-MCR-GRJ |
| 7863 | 240684 | Glenn Reynolds | Thomas J Henry | | 8:20-cv-86552-MCR-GRJ |
| 7864 | 240691 | John Martin | Thomas J Henry | 8:20-cv-86566-MCR-GRJ | |
| 7865 | 242002 | Marcus Baber-Newton | Thomas J Henry | | 8:20-cv-75867-MCR-GRJ |
| 7866 | 242010 | Kristen Roberts | Thomas J Henry | | 8:20-cv-85168-MCR-GRJ |
| 7867 | 243586 | James Horton | Thomas J Henry | 8:20-cv-86057-MCR-GRJ | |
| 7868 | 244638 | Paul Weeks | Thomas J Henry | 8:20-cv-86113-MCR-GRJ | |
| 7869 | 248078 | Frank Harrington | Thomas J Henry | | 8:20-cv-86637-MCR-GRJ |
| 7870 | 248216 | Jesus Perales | Thomas J Henry | | 8:20-cv-93979-MCR-GRJ |
| 7871 | 256930 | Yesenia Robles Pelayo | Thomas J Henry | 8:20-cv-99127-MCR-GRJ | |
| 7872 | 258672 | Quintin Sigers | Thomas J Henry | 8:20-cv-99252-MCR-GRJ | |
| 7873 | 258750 | Auston Jayko | Thomas J Henry | 8:20-cv-99268-MCR-GRJ | |
| 7874 | 258754 | Kyle Byrd | Thomas J Henry | 8:20-cv-99275-MCR-GRJ | |
| 7875 | 259045 | Nolan Casares | Thomas J Henry | 9:20-cv-04321-MCR-GRJ | |
| 7876 | 260887 | Hernondez Cromwell | Thomas J Henry | 9:20-cv-04383-MCR-GRJ | |
| 7877 | 261265 | Carlton Hubbard | Thomas J Henry | | 9:20-cv-03972-MCR-GRJ |
| 7878 | 262179 | Brando Reese | Thomas J Henry | 9:20-cv-03998-MCR-GRJ | |
| 7879 | 265364 | Angel Jordan | Thomas J Henry | | 9:20-cv-03924-MCR-GRJ |
| 7880 | 268028 | Kristopher Wilkerson | Thomas J Henry | 9:20-cv-08688-MCR-GRJ | |
| 7881 | 291308 | Jordan Rhodes | Thomas J Henry | 7:21-cv-10915-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7882 | 293805 | Gisela Martinez | Thomas J Henry | | 7:21-cv-13134-MCR-GRJ |
| 7883 | 303904 | Cory Landreth | Thomas J Henry | 7:21-cv-21538-MCR-GRJ | |
| 7884 | 303933 | Steven Garcia | Thomas J Henry | | 7:21-cv-21556-MCR-GRJ |
| 7885 | 303990 | Roland Bazan | Thomas J Henry | 7:21-cv-21571-MCR-GRJ | |
| 7886 | 357156 | Jess Seiwert | Thomas J Henry | | 3:22-cv-01125-MCR-GRJ |
| 7887 | 69416 | Filippo Accettullo | Watts Guerra, LLP | 8:20-cv-22034-MCR-GRJ | |
| 7888 | 69417 | Carlos Acevedo | Watts Guerra, LLP | | 8:20-cv-22036-MCR-GRJ |
| 7889 | 69419 | Zachary Acon | Watts Guerra, LLP | | 8:20-cv-22039-MCR-GRJ |
| 7890 | 69426 | David Adams | Watts Guerra, LLP | 8:20-cv-22050-MCR-GRJ | |
| 7891 | 69429 | Jared Adams | Watts Guerra, LLP | 8:20-cv-22059-MCR-GRJ | |
| 7892 | 69433 | Kyle Adams | Watts Guerra, LLP | | 8:20-cv-22067-MCR-GRJ |
| 7893 | 69442 | William Adkins | Watts Guerra, LLP | 8:20-cv-22083-MCR-GRJ | |
| 7894 | 69455 | Andrew Akers | Watts Guerra, LLP | 8:20-cv-22113-MCR-GRJ | |
| 7895 | 69459 | Richard Albaugh | Watts Guerra, LLP | | 8:20-cv-22123-MCR-GRJ |
| 7896 | 69461 | Josh Albert | Watts Guerra, LLP | 8:20-cv-22129-MCR-GRJ | |
| 7897 | 69463 | Robert Albright | Watts Guerra, LLP | 8:20-cv-22134-MCR-GRJ | |
| 7898 | 69479 | Bobby Allen | Watts Guerra, LLP | 8:20-cv-22174-MCR-GRJ | |
| 7899 | 69491 | Raymond Allen | Watts Guerra, LLP | | 8:20-cv-22213-MCR-GRJ |
| 7900 | 69504 | Brandon Alt | Watts Guerra, LLP | | 8:20-cv-22257-MCR-GRJ |
| 7901 | 69520 | Michael Ammons | Watts Guerra, LLP | 8:20-cv-22311-MCR-GRJ | |
| 7902 | 69522 | Vincent Amos | Watts Guerra, LLP | | 8:20-cv-22319-MCR-GRJ |
| 7903 | 69523 | Albert Anders | Watts Guerra, LLP | | 8:20-cv-22322-MCR-GRJ |
| 7904 | 69524 | Shaun Anders | Watts Guerra, LLP | | 8:20-cv-22326-MCR-GRJ |
| 7905 | 69529 | Bryant Anderson | Watts Guerra, LLP | 8:20-cv-22345-MCR-GRJ | |
| 7906 | 69534 | Darren Anderson | Watts Guerra, LLP | | 8:20-cv-22362-MCR-GRJ |
| 7907 | 69546 | Christopher Andreasen | Watts Guerra, LLP | 8:20-cv-22412-MCR-GRJ | |
| 7908 | 69547 | Joshua Andress | Watts Guerra, LLP | | 8:20-cv-22417-MCR-GRJ |
| 7909 | 69553 | Tony Anglin | Watts Guerra, LLP | 8:20-cv-22441-MCR-GRJ | |
| 7910 | 69566 | Joshua Archer | Watts Guerra, LLP | 8:20-cv-22484-MCR-GRJ | |
| 7911 | 69576 | Salvatore Armenia | Watts Guerra, LLP | 8:20-cv-22511-MCR-GRJ | |
| 7912 | 69598 | Harland Ashworth | Watts Guerra, LLP | 8:20-cv-22579-MCR-GRJ | |
| 7913 | 69604 | John Atchley | Watts Guerra, LLP | | 8:20-cv-22057-MCR-GRJ |
| 7914 | 69609 | Irby Atkinson | Watts Guerra, LLP | 8:20-cv-22066-MCR-GRJ | |
| 7915 | 69611 | Nathan Atwal | Watts Guerra, LLP | 8:20-cv-22071-MCR-GRJ | |
| 7916 | 69612 | Andrew Atwell | Watts Guerra, LLP | | 8:20-cv-22074-MCR-GRJ |
| 7917 | 69631 | Brendan Ayer | Watts Guerra, LLP | | 8:20-cv-22117-MCR-GRJ |
| 7918 | 69642 | William Badberg | Watts Guerra, LLP | | 8:20-cv-22144-MCR-GRJ |
| 7919 | 69650 | Bryan Bailey | Watts Guerra, LLP | 8:20-cv-22165-MCR-GRJ | |
| 7920 | 69651 | Curtis Bailey | Watts Guerra, LLP | 8:20-cv-22168-MCR-GRJ | |
| 7921 | 69658 | Frank Baker | Watts Guerra, LLP | 8:20-cv-22191-MCR-GRJ | |
| 7922 | 69670 | Mark Balanowski | Watts Guerra, LLP | 8:20-cv-22228-MCR-GRJ | |
| 7923 | 69675 | Zachary Baleski | Watts Guerra, LLP | | 8:20-cv-22245-MCR-GRJ |
| 7924 | 69677 | Howard Ball | Watts Guerra, LLP | 8:20-cv-22252-MCR-GRJ | |
| 7925 | 69699 | Steven Barber | Watts Guerra, LLP | | 8:20-cv-22324-MCR-GRJ |
| 7926 | 69705 | Devree Barefield | Watts Guerra, LLP | 8:20-cv-22344-MCR-GRJ | |
| 7927 | 69728 | Abraham Barr | Watts Guerra, LLP | 8:20-cv-22428-MCR-GRJ | |
| 7928 | 69734 | Aaron Barrett | Watts Guerra, LLP | | 8:20-cv-22456-MCR-GRJ |
| 7929 | 69740 | Matthew Barretta | Watts Guerra, LLP | | 8:20-cv-22481-MCR-GRJ |
| 7930 | 69744 | Daniel Barrow | Watts Guerra, LLP | 8:20-cv-22498-MCR-GRJ | |
| 7931 | 69755 | Jasmine Basier | Watts Guerra, LLP | | 8:20-cv-22530-MCR-GRJ |
| 7932 | 69756 | Eric Basnett | Watts Guerra, LLP | 8:20-cv-22533-MCR-GRJ | |
| 7933 | 69760 | Dannie Bates | Watts Guerra, LLP | 8:20-cv-22548-MCR-GRJ | |
| 7934 | 69762 | Keith Bates | Watts Guerra, LLP | | 8:20-cv-22552-MCR-GRJ |
| 7935 | 69763 | Matthew Bates | Watts Guerra, LLP | | 8:20-cv-22556-MCR-GRJ |
| 7936 | 69765 | John Batista | Watts Guerra, LLP | | 8:20-cv-22562-MCR-GRJ |
| 7937 | 69770 | James Baughn | Watts Guerra, LLP | 8:20-cv-22578-MCR-GRJ | |
| 7938 | 69784 | Shawn Beals | Watts Guerra, LLP | | 8:20-cv-22615-MCR-GRJ |
| 7939 | 69788 | Franklin Beardsley | Watts Guerra, LLP | 8:20-cv-22621-MCR-GRJ | |
| 7940 | 69789 | Michael Beardsley | Watts Guerra, LLP | | 8:20-cv-22625-MCR-GRJ |
| 7941 | 69791 | Taylor Beardsley | Watts Guerra, LLP | | 8:20-cv-22632-MCR-GRJ |
| 7942 | 69794 | Timothy Beaubien | Watts Guerra, LLP | 8:20-cv-22639-MCR-GRJ | |
| 7943 | 69795 | Scott Beaudry | Watts Guerra, LLP | | 8:20-cv-22642-MCR-GRJ |
| 7944 | 69798 | Brian Bechore | Watts Guerra, LLP | 8:20-cv-22650-MCR-GRJ | |
| 7945 | 69806 | Jonathan Becker | Watts Guerra, LLP | | 8:20-cv-22668-MCR-GRJ |
| 7946 | 69812 | Andrew Beeson | Watts Guerra, LLP | 7:20-cv-40374-MCR-GRJ | |
| 7947 | 69817 | James Belcher | Watts Guerra, LLP | | 8:20-cv-22696-MCR-GRJ |
| 7948 | 69820 | Brandon Bell | Watts Guerra, LLP | 8:20-cv-22704-MCR-GRJ | |
| 7949 | 69826 | Travis Belleville | Watts Guerra, LLP | | 8:20-cv-22717-MCR-GRJ |
| 7950 | 69828 | Kurtis Bellmont | Watts Guerra, LLP | | 8:20-cv-22720-MCR-GRJ |
| 7951 | 69851 | Scott Bergeron | Watts Guerra, LLP | 8:20-cv-22764-MCR-GRJ | |
| 7952 | 69852 | Carl Bergey | Watts Guerra, LLP | 8:20-cv-22766-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7953 | 69861 | Kenneth Berry | Watts Guerra, LLP | | 8:20-cv-22787-MCR-GRJ |
| 7954 | 69867 | Jordan Bethke | Watts Guerra, LLP | | 8:20-cv-22797-MCR-GRJ |
| 7955 | 69868 | Ben Bettencourt | Watts Guerra, LLP | 8:20-cv-22800-MCR-GRJ | |
| 7956 | 69870 | Dylan Beyer | Watts Guerra, LLP | | 8:20-cv-22805-MCR-GRJ |
| 7957 | 69880 | Jeremy Biddle | Watts Guerra, LLP | | 8:20-cv-22829-MCR-GRJ |
| 7958 | 69889 | Bill Billings | Watts Guerra, LLP | | 8:20-cv-22850-MCR-GRJ |
| 7959 | 69895 | Mathew Birchard | Watts Guerra, LLP | | 8:20-cv-22863-MCR-GRJ |
| 7960 | 69904 | John Bittner | Watts Guerra, LLP | 8:20-cv-22878-MCR-GRJ | |
| 7961 | 69933 | Joshua Bloomfield | Watts Guerra, LLP | | 8:20-cv-20740-MCR-GRJ |
| 7962 | 69938 | Robert Bobo | Watts Guerra, LLP | | 8:20-cv-20745-MCR-GRJ |
| 7963 | 69940 | Thomas Boche | Watts Guerra, LLP | | 8:20-cv-20747-MCR-GRJ |
| 7964 | 69942 | Joseph Boehm | Watts Guerra, LLP | 8:20-cv-20749-MCR-GRJ | |
| 7965 | 69945 | Nicholas Bojack | Watts Guerra, LLP | 8:20-cv-20752-MCR-GRJ | |
| 7966 | 69954 | Glen Bond | Watts Guerra, LLP | | 8:20-cv-20759-MCR-GRJ |
| 7967 | 69958 | Tamas Bonyai | Watts Guerra, LLP | | 8:20-cv-20763-MCR-GRJ |
| 7968 | 69959 | Alex Boody | Watts Guerra, LLP | | 8:20-cv-20764-MCR-GRJ |
| 7969 | 69961 | Christopher Boone | Watts Guerra, LLP | | 8:20-cv-20765-MCR-GRJ |
| 7970 | 69965 | Jeramy Boothman | Watts Guerra, LLP | 8:20-cv-20768-MCR-GRJ | |
| 7971 | 69971 | Jamian Borders | Watts Guerra, LLP | | 8:20-cv-20773-MCR-GRJ |
| 7972 | 69973 | Carlos Borrero | Watts Guerra, LLP | 8:20-cv-20775-MCR-GRJ | |
| 7973 | 69974 | Kenneth Bortz | Watts Guerra, LLP | 8:20-cv-20776-MCR-GRJ | |
| 7974 | 69980 | Paul Boucher | Watts Guerra, LLP | 8:20-cv-20782-MCR-GRJ | |
| 7975 | 69983 | Eric Bourland | Watts Guerra, LLP | | 8:20-cv-20785-MCR-GRJ |
| 7976 | 70014 | Dustin Bradford | Watts Guerra, LLP | | 8:20-cv-20830-MCR-GRJ |
| 7977 | 70036 | Jonathan Brannon | Watts Guerra, LLP | | 8:20-cv-20868-MCR-GRJ |
| 7978 | 70038 | Matthew Brantley | Watts Guerra, LLP | | 8:20-cv-20872-MCR-GRJ |
| 7979 | 70043 | Luis Bravo | Watts Guerra, LLP | | 8:20-cv-20880-MCR-GRJ |
| 7980 | 70053 | David Breland | Watts Guerra, LLP | | 8:20-cv-20896-MCR-GRJ |
| 7981 | 70056 | Christopher Brennan | Watts Guerra, LLP | 8:20-cv-20902-MCR-GRJ | |
| 7982 | 70057 | Kory Brennan | Watts Guerra, LLP | | 8:20-cv-20903-MCR-GRJ |
| 7983 | 70059 | Hans Breuer | Watts Guerra, LLP | | 8:20-cv-20907-MCR-GRJ |
| 7984 | 70063 | Gage Brewer | Watts Guerra, LLP | | 8:20-cv-20918-MCR-GRJ |
| 7985 | 70069 | Thomas Bricker | Watts Guerra, LLP | 8:20-cv-20933-MCR-GRJ | |
| 7986 | 70075 | Ronnie Briere | Watts Guerra, LLP | 8:20-cv-20951-MCR-GRJ | |
| 7987 | 70082 | Morgan Brinsley | Watts Guerra, LLP | 8:20-cv-20971-MCR-GRJ | |
| 7988 | 70083 | Robert Bristow | Watts Guerra, LLP | 8:20-cv-20974-MCR-GRJ | |
| 7989 | 70085 | Joshua Brittenham | Watts Guerra, LLP | 8:20-cv-20981-MCR-GRJ | |
| 7990 | 70086 | Kyle Brittingham | Watts Guerra, LLP | 8:20-cv-20983-MCR-GRJ | |
| 7991 | 70096 | Jordan Brooks | Watts Guerra, LLP | | 8:20-cv-21013-MCR-GRJ |
| 7992 | 70099 | Lee Brophy | Watts Guerra, LLP | | 8:20-cv-21018-MCR-GRJ |
| 7993 | 70106 | Adam Brown | Watts Guerra, LLP | 8:20-cv-21033-MCR-GRJ | |
| 7994 | 70114 | Darius Brown | Watts Guerra, LLP | 8:20-cv-21048-MCR-GRJ | |
| 7995 | 70121 | James Brown | Watts Guerra, LLP | | 8:20-cv-21056-MCR-GRJ |
| 7996 | 70139 | Michael Brown | Watts Guerra, LLP | | 8:20-cv-21086-MCR-GRJ |
| 7997 | 70142 | Nicholas Brown | Watts Guerra, LLP | 8:20-cv-21262-MCR-GRJ | |
| 7998 | 70145 | Rory Brown | Watts Guerra, LLP | 8:20-cv-21268-MCR-GRJ | |
| 7999 | 70150 | Zachary Brown | Watts Guerra, LLP | | 8:20-cv-21278-MCR-GRJ |
| 8000 | 70155 | Benjamin Bruce | Watts Guerra, LLP | | 8:20-cv-21288-MCR-GRJ |
| 8001 | 70168 | Sean Buchan | Watts Guerra, LLP | 8:20-cv-21305-MCR-GRJ | |
| 8002 | 70171 | Jeffry Buell | Watts Guerra, LLP | 8:20-cv-21307-MCR-GRJ | |
| 8003 | 70175 | Brian Buis | Watts Guerra, LLP | 8:20-cv-21312-MCR-GRJ | |
| 8004 | 70190 | Michael Burgeson | Watts Guerra, LLP | | 8:20-cv-21335-MCR-GRJ |
| 8005 | 70193 | Emil Burgess | Watts Guerra, LLP | 8:20-cv-21339-MCR-GRJ | |
| 8006 | 70201 | Kelly Burkhart | Watts Guerra, LLP | | 8:20-cv-21350-MCR-GRJ |
| 8007 | 70217 | Clark Bushong | Watts Guerra, LLP | 8:20-cv-21378-MCR-GRJ | |
| 8008 | 70225 | Michael Butler | Watts Guerra, LLP | | 8:20-cv-21384-MCR-GRJ |
| 8009 | 70227 | Todd Butner | Watts Guerra, LLP | | 8:20-cv-21386-MCR-GRJ |
| 8010 | 70229 | Nicholas Butterworth | Watts Guerra, LLP | 8:20-cv-21390-MCR-GRJ | |
| 8011 | 70233 | Daniel Byrnes | Watts Guerra, LLP | | 8:20-cv-21398-MCR-GRJ |
| 8012 | 70236 | Roberto Cabral | Watts Guerra, LLP | | 8:20-cv-21404-MCR-GRJ |
| 8013 | 70239 | Michael Cade | Watts Guerra, LLP | | 8:20-cv-21410-MCR-GRJ |
| 8014 | 70246 | Tony Calamia | Watts Guerra, LLP | | 8:20-cv-21422-MCR-GRJ |
| 8015 | 70247 | Edypo Caldeira | Watts Guerra, LLP | 8:20-cv-21424-MCR-GRJ | |
| 8016 | 70252 | James Calhoun | Watts Guerra, LLP | | 8:20-cv-21432-MCR-GRJ |
| 8017 | 70253 | James Callahan | Watts Guerra, LLP | | 8:20-cv-21434-MCR-GRJ |
| 8018 | 70256 | Corey Camden | Watts Guerra, LLP | | 8:20-cv-21439-MCR-GRJ |
| 8019 | 70263 | Chadrick Campbell | Watts Guerra, LLP | | 8:20-cv-21446-MCR-GRJ |
| 8020 | 70264 | Jason Campbell | Watts Guerra, LLP | | 8:20-cv-21447-MCR-GRJ |
| 8021 | 70273 | Derek Cannon | Watts Guerra, LLP | | 8:20-cv-21467-MCR-GRJ |
| 8022 | 70305 | Meghan Carlson | Watts Guerra, LLP | 8:20-cv-21529-MCR-GRJ | |
| 8023 | 70313 | Drew Carpenter | Watts Guerra, LLP | | 8:20-cv-21541-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8024 | 70316 | Shaqvay Carpenter | Watts Guerra, LLP | | 8:20-cv-21547-MCR-GRJ |
| 8025 | 70319 | Jorge Carreno | Watts Guerra, LLP | | 8:20-cv-21554-MCR-GRJ |
| 8026 | 70323 | Charles Carson | Watts Guerra, LLP | 8:20-cv-21560-MCR-GRJ | |
| 8027 | 70326 | Sean Carson | Watts Guerra, LLP | | 8:20-cv-21566-MCR-GRJ |
| 8028 | 70336 | Ken Carter | Watts Guerra, LLP | | 8:20-cv-21586-MCR-GRJ |
| 8029 | 70339 | Tyrone Carter | Watts Guerra, LLP | | 8:20-cv-21590-MCR-GRJ |
| 8030 | 70348 | Travis Cash | Watts Guerra, LLP | | 8:20-cv-21613-MCR-GRJ |
| 8031 | 70370 | Ryan Celli | Watts Guerra, LLP | 8:20-cv-21665-MCR-GRJ | |
| 8032 | 70371 | Joshua Centers | Watts Guerra, LLP | | 8:20-cv-21668-MCR-GRJ |
| 8033 | 70375 | Seth Cervantes | Watts Guerra, LLP | | 8:20-cv-21677-MCR-GRJ |
| 8034 | 70388 | Kyle Chambers | Watts Guerra, LLP | 8:20-cv-21705-MCR-GRJ | |
| 8035 | 70390 | James Champion | Watts Guerra, LLP | | 8:20-cv-21712-MCR-GRJ |
| 8036 | 70398 | John Chaney | Watts Guerra, LLP | | 8:20-cv-21745-MCR-GRJ |
| 8037 | 70403 | William Chapman | Watts Guerra, LLP | | 8:20-cv-21761-MCR-GRJ |
| 8038 | 70406 | Keith Charbonneau | Watts Guerra, LLP | 8:20-cv-21773-MCR-GRJ | |
| 8039 | 70417 | Michael Cheatham | Watts Guerra, LLP | 8:20-cv-21816-MCR-GRJ | |
| 8040 | 70444 | Hunter Chubb | Watts Guerra, LLP | | 8:20-cv-15945-MCR-GRJ |
| 8041 | 70467 | Matthew Clark | Watts Guerra, LLP | | 8:20-cv-22716-MCR-GRJ |
| 8042 | 70481 | Andrew Clements | Watts Guerra, LLP | | 8:20-cv-22763-MCR-GRJ |
| 8043 | 70487 | Riley Click | Watts Guerra, LLP | | 8:20-cv-22784-MCR-GRJ |
| 8044 | 70488 | Andrew Cline | Watts Guerra, LLP | | 8:20-cv-22788-MCR-GRJ |
| 8045 | 70490 | Isaiah Clingerman | Watts Guerra, LLP | 8:20-cv-22796-MCR-GRJ | |
| 8046 | 70491 | Ken Clinton | Watts Guerra, LLP | 8:20-cv-22799-MCR-GRJ | |
| 8047 | 70509 | Jayson Colburn | Watts Guerra, LLP | 8:20-cv-22841-MCR-GRJ | |
| 8048 | 70511 | James Cole | Watts Guerra, LLP | | 8:20-cv-22848-MCR-GRJ |
| 8049 | 70514 | Sean Coleman | Watts Guerra, LLP | 8:20-cv-22854-MCR-GRJ | |
| 8050 | 70515 | Russel Coley | Watts Guerra, LLP | 8:20-cv-22858-MCR-GRJ | |
| 8051 | 70520 | Edward Collins | Watts Guerra, LLP | 8:20-cv-22877-MCR-GRJ | |
| 8052 | 70531 | Samuel Combs | Watts Guerra, LLP | | 8:20-cv-22908-MCR-GRJ |
| 8053 | 70536 | Joseph Conchelos | Watts Guerra, LLP | 8:20-cv-22917-MCR-GRJ | |
| 8054 | 70553 | Chad Conn | Watts Guerra, LLP | | 8:20-cv-22949-MCR-GRJ |
| 8055 | 70554 | Gregory Comners | Watts Guerra, LLP | | 8:20-cv-22951-MCR-GRJ |
| 8056 | 70557 | Ray Connolly | Watts Guerra, LLP | | 8:20-cv-22955-MCR-GRJ |
| 8057 | 70562 | Larry Conway | Watts Guerra, LLP | | 8:20-cv-22966-MCR-GRJ |
| 8058 | 70567 | Douglas Cook | Watts Guerra, LLP | | 8:20-cv-22977-MCR-GRJ |
| 8059 | 70579 | William Cooley | Watts Guerra, LLP | | 8:20-cv-22999-MCR-GRJ |
| 8060 | 70585 | Joshua Cooper | Watts Guerra, LLP | | 8:20-cv-23012-MCR-GRJ |
| 8061 | 70589 | Robert Cooper | Watts Guerra, LLP | | 8:20-cv-23018-MCR-GRJ |
| 8062 | 70593 | Nathan Copas | Watts Guerra, LLP | 8:20-cv-23024-MCR-GRJ | |
| 8063 | 70597 | James Cordell | Watts Guerra, LLP | 8:20-cv-23033-MCR-GRJ | |
| 8064 | 70617 | Justin Cotner | Watts Guerra, LLP | | 8:20-cv-23056-MCR-GRJ |
| 8065 | 70620 | Michael Court | Watts Guerra, LLP | 8:20-cv-23059-MCR-GRJ | |
| 8066 | 70641 | Johnathon Craddock | Watts Guerra, LLP | | 8:20-cv-23076-MCR-GRJ |
| 8067 | 70642 | David Crain | Watts Guerra, LLP | 8:20-cv-23077-MCR-GRJ | |
| 8068 | 70658 | Andrew Crist | Watts Guerra, LLP | 8:20-cv-23087-MCR-GRJ | |
| 8069 | 70672 | Brent Cross | Watts Guerra, LLP | 8:20-cv-23100-MCR-GRJ | |
| 8070 | 70675 | Thomas Cross | Watts Guerra, LLP | 8:20-cv-23103-MCR-GRJ | |
| 8071 | 70676 | William Cross | Watts Guerra, LLP | 8:20-cv-23104-MCR-GRJ | |
| 8072 | 70690 | Jonathan Cruz | Watts Guerra, LLP | 8:20-cv-23116-MCR-GRJ | |
| 8073 | 70694 | Christopher Cruze | Watts Guerra, LLP | | 8:20-cv-23120-MCR-GRJ |
| 8074 | 70697 | Trent Cryer | Watts Guerra, LLP | | 8:20-cv-23123-MCR-GRJ |
| 8075 | 70721 | Beau Curry | Watts Guerra, LLP | 8:20-cv-23145-MCR-GRJ | |
| 8076 | 70731 | Anthony Cutro | Watts Guerra, LLP | 8:20-cv-23154-MCR-GRJ | |
| 8077 | 70737 | Daniel Dagnan | Watts Guerra, LLP | | 8:20-cv-23160-MCR-GRJ |
| 8078 | 70745 | Landon Damesworth | Watts Guerra, LLP | | 8:20-cv-23167-MCR-GRJ |
| 8079 | 70748 | Sokh Danh | Watts Guerra, LLP | | 8:20-cv-23170-MCR-GRJ |
| 8080 | 70749 | John Daniel | Watts Guerra, LLP | 8:20-cv-23171-MCR-GRJ | |
| 8081 | 70750 | Travis Daniel | Watts Guerra, LLP | 8:20-cv-23172-MCR-GRJ | |
| 8082 | 70763 | Austin Davidson | Watts Guerra, LLP | 8:20-cv-23182-MCR-GRJ | |
| 8083 | 70777 | Frankie Davis | Watts Guerra, LLP | | 8:20-cv-23193-MCR-GRJ |
| 8084 | 70786 | Lance Davis | Watts Guerra, LLP | | 8:20-cv-23204-MCR-GRJ |
| 8085 | 70791 | Stephen Davis | Watts Guerra, LLP | | 8:20-cv-23212-MCR-GRJ |
| 8086 | 70798 | Jarod Dawson | Watts Guerra, LLP | 8:20-cv-23222-MCR-GRJ | |
| 8087 | 70800 | Donald Day | Watts Guerra, LLP | 8:20-cv-23226-MCR-GRJ | |
| 8088 | 70801 | Michael Day | Watts Guerra, LLP | 8:20-cv-23228-MCR-GRJ | |
| 8089 | 70806 | Donald Dean | Watts Guerra, LLP | | 8:20-cv-23236-MCR-GRJ |
| 8090 | 70807 | Jared Dean | Watts Guerra, LLP | 8:20-cv-23238-MCR-GRJ | |
| 8091 | 70812 | Dennis Decker | Watts Guerra, LLP | 8:20-cv-23246-MCR-GRJ | |
| 8092 | 70813 | James Decker | Watts Guerra, LLP | | 8:20-cv-23248-MCR-GRJ |
| 8093 | 70814 | Justin Decker | Watts Guerra, LLP | | 8:20-cv-23250-MCR-GRJ |
| 8094 | 70836 | Allen Della Cava | Watts Guerra, LLP | | 8:20-cv-23309-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8095 | 70837 | Nathan Delp | Watts Guerra, LLP | 8:20-cv-23310-MCR-GRJ | |
| 8096 | 70842 | Sean Demers | Watts Guerra, LLP | | 8:20-cv-23315-MCR-GRJ |
| 8097 | 70845 | William Dempsey | Watts Guerra, LLP | 8:20-cv-23318-MCR-GRJ | |
| 8098 | 70848 | Clinton Dennard | Watts Guerra, LLP | 8:20-cv-23321-MCR-GRJ | |
| 8099 | 70854 | Joshua Derr | Watts Guerra, LLP | | 8:20-cv-23326-MCR-GRJ |
| 8100 | 70858 | Daniel Desautels | Watts Guerra, LLP | | 8:20-cv-23330-MCR-GRJ |
| 8101 | 70861 | Scott Desmarais | Watts Guerra, LLP | | 8:20-cv-23336-MCR-GRJ |
| 8102 | 70868 | Joshua Develis | Watts Guerra, LLP | | 8:20-cv-23350-MCR-GRJ |
| 8103 | 70869 | James Devers | Watts Guerra, LLP | | 8:20-cv-23352-MCR-GRJ |
| 8104 | 70887 | Marc Dickhaus | Watts Guerra, LLP | | 8:20-cv-23384-MCR-GRJ |
| 8105 | 70889 | Devin Dickinson | Watts Guerra, LLP | 8:20-cv-23388-MCR-GRJ | |
| 8106 | 70898 | Daniel Dill | Watts Guerra, LLP | | 8:20-cv-23403-MCR-GRJ |
| 8107 | 70907 | Joshua Dinehart | Watts Guerra, LLP | 8:20-cv-23421-MCR-GRJ | 3:20-cv-04501-MCR-GRJ |
| 8108 | 70916 | Vuong Do | Watts Guerra, LLP | | 8:20-cv-23441-MCR-GRJ |
| 8109 | 70918 | Bryce Dochterman | Watts Guerra, LLP | 8:20-cv-23447-MCR-GRJ | |
| 8110 | 70920 | Michael Dodd | Watts Guerra, LLP | | 8:20-cv-23453-MCR-GRJ |
| 8111 | 70928 | Nicholas Dominy | Watts Guerra, LLP | 8:20-cv-23477-MCR-GRJ | |
| 8112 | 70929 | Arron Donahey | Watts Guerra, LLP | | 8:20-cv-23481-MCR-GRJ |
| 8113 | 70932 | Adam Dooley | Watts Guerra, LLP | | 8:20-cv-23490-MCR-GRJ |
| 8114 | 70935 | Harley Dorman | Watts Guerra, LLP | 8:20-cv-23498-MCR-GRJ | |
| 8115 | 70939 | Clay Dotson | Watts Guerra, LLP | | 8:20-cv-23508-MCR-GRJ |
| 8116 | 70945 | Joe Douty | Watts Guerra, LLP | | 8:20-cv-23525-MCR-GRJ |
| 8117 | 70949 | Brian Dowdy | Watts Guerra, LLP | 8:20-cv-23538-MCR-GRJ | |
| 8118 | 70973 | Michael Drust | Watts Guerra, LLP | 8:20-cv-23618-MCR-GRJ | |
| 8119 | 70975 | Mark Dryer | Watts Guerra, LLP | 8:20-cv-23627-MCR-GRJ | |
| 8120 | 70987 | Ryan Duffner | Watts Guerra, LLP | | 8:20-cv-23677-MCR-GRJ |
| 8121 | 70994 | Christopher Duncan | Watts Guerra, LLP | | 8:20-cv-23706-MCR-GRJ |
| 8122 | 71006 | Dana Dupuis | Watts Guerra, LLP | 8:20-cv-23748-MCR-GRJ | |
| 8123 | 71013 | John Durham | Watts Guerra, LLP | | 8:20-cv-23778-MCR-GRJ |
| 8124 | 71019 | Michael Dykstra | Watts Guerra, LLP | 8:20-cv-23803-MCR-GRJ | |
| 8125 | 71046 | Jimmy Edington | Watts Guerra, LLP | | 8:20-cv-23906-MCR-GRJ |
| 8126 | 71049 | William Edmundson | Watts Guerra, LLP | 8:20-cv-21893-MCR-GRJ | |
| 8127 | 71059 | Nathan Egnor | Watts Guerra, LLP | | 8:20-cv-21927-MCR-GRJ |
| 8128 | 71068 | Darren Eis | Watts Guerra, LLP | | 8:20-cv-21955-MCR-GRJ |
| 8129 | 71077 | Dustin Elliott | Watts Guerra, LLP | 8:20-cv-21983-MCR-GRJ | |
| 8130 | 71088 | Xavier Emanuel | Watts Guerra, LLP | 8:20-cv-22015-MCR-GRJ | |
| 8131 | 71089 | Erik Embry | Watts Guerra, LLP | 8:20-cv-22017-MCR-GRJ | |
| 8132 | 71112 | Cody Ernst | Watts Guerra, LLP | | 8:20-cv-22080-MCR-GRJ |
| 8133 | 71131 | Charles Evans | Watts Guerra, LLP | | 8:20-cv-22148-MCR-GRJ |
| 8134 | 71145 | Karl Fackrell | Watts Guerra, LLP | | 8:20-cv-22195-MCR-GRJ |
| 8135 | 71149 | Adam Fahnestock | Watts Guerra, LLP | 8:20-cv-22215-MCR-GRJ | |
| 8136 | 71156 | David Falting | Watts Guerra, LLP | | 8:20-cv-22246-MCR-GRJ |
| 8137 | 71164 | Derek Faulk | Watts Guerra, LLP | 8:20-cv-22359-MCR-GRJ | |
| 8138 | 71168 | Timothy Fay | Watts Guerra, LLP | | 8:20-cv-22387-MCR-GRJ |
| 8139 | 71190 | Ashton Ferrell | Watts Guerra, LLP | | 8:20-cv-22495-MCR-GRJ |
| 8140 | 71191 | Jacob Ferrell | Watts Guerra, LLP | | 8:20-cv-22683-MCR-GRJ |
| 8141 | 71192 | Joseph Ferris | Watts Guerra, LLP | | 8:20-cv-22536-MCR-GRJ |
| 8142 | 71195 | Jeffrey Fider | Watts Guerra, LLP | | 8:20-cv-22549-MCR-GRJ |
| 8143 | 71201 | Michael Fierro | Watts Guerra, LLP | | 8:20-cv-22577-MCR-GRJ |
| 8144 | 71230 | Mark Flaherty | Watts Guerra, LLP | 8:20-cv-24358-MCR-GRJ | |
| 8145 | 71231 | Larry Flanders | Watts Guerra, LLP | | 8:20-cv-24361-MCR-GRJ |
| 8146 | 71235 | Greg Fleming | Watts Guerra, LLP | 8:20-cv-24367-MCR-GRJ | |
| 8147 | 71246 | Jose Fletcher | Watts Guerra, LLP | | 8:20-cv-24400-MCR-GRJ |
| 8148 | 71252 | Justin Flores | Watts Guerra, LLP | | 8:20-cv-24413-MCR-GRJ |
| 8149 | 71263 | Jack Fobes | Watts Guerra, LLP | | 8:20-cv-24429-MCR-GRJ |
| 8150 | 71268 | Nathan Fomin | Watts Guerra, LLP | | 8:20-cv-24439-MCR-GRJ |
| 8151 | 71270 | Matthew Fontaine | Watts Guerra, LLP | 8:20-cv-24444-MCR-GRJ | |
| 8152 | 71280 | Kevin Ford | Watts Guerra, LLP | | 8:20-cv-24463-MCR-GRJ |
| 8153 | 71286 | Anthony Forgione | Watts Guerra, LLP | | 8:20-cv-24473-MCR-GRJ |
| 8154 | 71297 | Travis Fountain | Watts Guerra, LLP | 8:20-cv-24498-MCR-GRJ | |
| 8155 | 71302 | Thomas Fox | Watts Guerra, LLP | | 8:20-cv-24509-MCR-GRJ |
| 8156 | 71303 | Tyler Fox | Watts Guerra, LLP | 8:20-cv-24512-MCR-GRJ | |
| 8157 | 71307 | Charles Fraley | Watts Guerra, LLP | | 8:20-cv-24525-MCR-GRJ |
| 8158 | 71309 | Justin France | Watts Guerra, LLP | | 8:20-cv-24532-MCR-GRJ |
| 8159 | 71325 | Colby Frazier | Watts Guerra, LLP | | 8:20-cv-24580-MCR-GRJ |
| 8160 | 71331 | Christian Freeman | Watts Guerra, LLP | | 8:20-cv-24596-MCR-GRJ |
| 8161 | 71334 | David Freeman | Watts Guerra, LLP | | 8:20-cv-24605-MCR-GRJ |
| 8162 | 71336 | Francis Freeman | Watts Guerra, LLP | 8:20-cv-24608-MCR-GRJ | |
| 8163 | 71347 | Jeremy Frew | Watts Guerra, LLP | | 8:20-cv-24640-MCR-GRJ |
| 8164 | 71352 | Logan Friedman | Watts Guerra, LLP | | 8:20-cv-24660-MCR-GRJ |
| 8165 | 71359 | Ronald Fry | Watts Guerra, LLP | | 8:20-cv-24696-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8166 | 71362 | Albert Frye | Watts Guerra, LLP | | 8:20-cv-24713-MCR-GRJ |
| 8167 | 71365 | John Fulbright | Watts Guerra, LLP | | 8:20-cv-24725-MCR-GRJ |
| 8168 | 71367 | William Fullen | Watts Guerra, LLP | 8:20-cv-24734-MCR-GRJ | |
| 8169 | 71368 | Derek Fuller | Watts Guerra, LLP | | 8:20-cv-24738-MCR-GRJ |
| 8170 | 71373 | Kevin Funk | Watts Guerra, LLP | | 8:20-cv-24755-MCR-GRJ |
| 8171 | 71374 | Albert Fusco | Watts Guerra, LLP | 8:20-cv-24759-MCR-GRJ | |
| 8172 | 71398 | Shane Gallo | Watts Guerra, LLP | | 8:20-cv-24977-MCR-GRJ |
| 8173 | 71403 | Zachary Gamble | Watts Guerra, LLP | | 8:20-cv-24999-MCR-GRJ |
| 8174 | 71405 | Adam Gammon | Watts Guerra, LLP | | 8:20-cv-25010-MCR-GRJ |
| 8175 | 71417 | Peter Garcia | Watts Guerra, LLP | 8:20-cv-25082-MCR-GRJ | |
| 8176 | 71418 | Sean Garcia | Watts Guerra, LLP | 8:20-cv-25088-MCR-GRJ | |
| 8177 | 71421 | Craig Gardner | Watts Guerra, LLP | | 8:20-cv-25109-MCR-GRJ |
| 8178 | 71424 | Kelly Gardner | Watts Guerra, LLP | | 8:20-cv-25122-MCR-GRJ |
| 8179 | 71428 | Steven Gardner | Watts Guerra, LLP | 8:20-cv-25148-MCR-GRJ | |
| 8180 | 71434 | Steven Garner | Watts Guerra, LLP | | 8:20-cv-25184-MCR-GRJ |
| 8181 | 71439 | Dustin Garrett | Watts Guerra, LLP | | 8:20-cv-25203-MCR-GRJ |
| 8182 | 71444 | Duane Garrison | Watts Guerra, LLP | | 8:20-cv-25238-MCR-GRJ |
| 8183 | 71448 | Zachary Garvey | Watts Guerra, LLP | | 8:20-cv-25254-MCR-GRJ |
| 8184 | 71451 | Francisco Garza | Watts Guerra, LLP | 8:20-cv-25270-MCR-GRJ | |
| 8185 | 71465 | Josaf Gearhart | Watts Guerra, LLP | | 8:20-cv-25331-MCR-GRJ |
| 8186 | 71471 | James Geiger | Watts Guerra, LLP | 8:20-cv-25358-MCR-GRJ | |
| 8187 | 71476 | Jason George | Watts Guerra, LLP | | 8:20-cv-25379-MCR-GRJ |
| 8188 | 71479 | Bradley Gerhart | Watts Guerra, LLP | | 8:20-cv-25394-MCR-GRJ |
| 8189 | 71497 | Jordan Gilbert | Watts Guerra, LLP | | 8:20-cv-25464-MCR-GRJ |
| 8190 | 71498 | Peter Gilbert | Watts Guerra, LLP | | 8:20-cv-25468-MCR-GRJ |
| 8191 | 71509 | Peter Gillis | Watts Guerra, LLP | | 8:20-cv-25506-MCR-GRJ |
| 8192 | 71510 | Christopher Gingras | Watts Guerra, LLP | | 8:20-cv-25510-MCR-GRJ |
| 8193 | 71521 | Justin Godfrey | Watts Guerra, LLP | | 8:20-cv-25550-MCR-GRJ |
| 8194 | 71534 | Corey Golas | Watts Guerra, LLP | | 8:20-cv-25586-MCR-GRJ |
| 8195 | 71535 | Diego Golden | Watts Guerra, LLP | | 8:20-cv-25590-MCR-GRJ |
| 8196 | 71545 | David Gonzalez | Watts Guerra, LLP | | 8:20-cv-25622-MCR-GRJ |
| 8197 | 71554 | Harold Good | Watts Guerra, LLP | | 8:20-cv-25652-MCR-GRJ |
| 8198 | 71555 | John Goodall | Watts Guerra, LLP | | 8:20-cv-25655-MCR-GRJ |
| 8199 | 71556 | Chad Goode | Watts Guerra, LLP | 8:20-cv-25659-MCR-GRJ | |
| 8200 | 71558 | Jerry Goodin | Watts Guerra, LLP | | 8:20-cv-26517-MCR-GRJ |
| 8201 | 71559 | Robert Gooding | Watts Guerra, LLP | 8:20-cv-26521-MCR-GRJ | |
| 8202 | 71564 | Ian Goodrich | Watts Guerra, LLP | | 8:20-cv-26535-MCR-GRJ |
| 8203 | 71574 | Steven Gothing | Watts Guerra, LLP | 8:20-cv-26564-MCR-GRJ | |
| 8204 | 71577 | Kevin Govoni | Watts Guerra, LLP | | 8:20-cv-26576-MCR-GRJ |
| 8205 | 71587 | Alex Graham | Watts Guerra, LLP | | 8:20-cv-26613-MCR-GRJ |
| 8206 | 71588 | Brett Graham | Watts Guerra, LLP | 8:20-cv-26620-MCR-GRJ | |
| 8207 | 71601 | Jimmie Grant | Watts Guerra, LLP | | 8:20-cv-26693-MCR-GRJ |
| 8208 | 71603 | Tracy Grant | Watts Guerra, LLP | | 8:20-cv-26704-MCR-GRJ |
| 8209 | 71604 | Raymond Grass | Watts Guerra, LLP | 8:20-cv-26709-MCR-GRJ | |
| 8210 | 71613 | Patrick Grayson | Watts Guerra, LLP | | 8:20-cv-26748-MCR-GRJ |
| 8211 | 71615 | Chris Green | Watts Guerra, LLP | | 8:20-cv-26757-MCR-GRJ |
| 8212 | 71617 | Jonathan Green | Watts Guerra, LLP | | 8:20-cv-26767-MCR-GRJ |
| 8213 | 71625 | Anthony Greer | Watts Guerra, LLP | 8:20-cv-26813-MCR-GRJ | |
| 8214 | 71627 | James Greer | Watts Guerra, LLP | | 8:20-cv-26825-MCR-GRJ |
| 8215 | 71636 | Anthony Grieve | Watts Guerra, LLP | | 8:20-cv-26865-MCR-GRJ |
| 8216 | 71638 | Nicholas Griffin | Watts Guerra, LLP | | 8:20-cv-26870-MCR-GRJ |
| 8217 | 71641 | Cecil Griffith | Watts Guerra, LLP | 8:20-cv-26888-MCR-GRJ | |
| 8218 | 71642 | Chad Griffith | Watts Guerra, LLP | 8:20-cv-26893-MCR-GRJ | |
| 8219 | 71664 | Cody Grubbs | Watts Guerra, LLP | 8:20-cv-27024-MCR-GRJ | |
| 8220 | 71668 | Eric Guazzaloca | Watts Guerra, LLP | | 8:20-cv-27052-MCR-GRJ |
| 8221 | 71672 | Nicholas Guerrero | Watts Guerra, LLP | 8:20-cv-27072-MCR-GRJ | |
| 8222 | 71675 | Matthew Guess | Watts Guerra, LLP | 8:20-cv-27094-MCR-GRJ | |
| 8223 | 71677 | Abel Guillen | Watts Guerra, LLP | | 8:20-cv-27107-MCR-GRJ |
| 8224 | 71681 | John Gulley | Watts Guerra, LLP | | 8:20-cv-27120-MCR-GRJ |
| 8225 | 71686 | Jason Gurganus | Watts Guerra, LLP | | 8:20-cv-27141-MCR-GRJ |
| 8226 | 71687 | Stephen Gurka | Watts Guerra, LLP | | 8:20-cv-27148-MCR-GRJ |
| 8227 | 71694 | Domingo Gutierrez | Watts Guerra, LLP | | 8:20-cv-27183-MCR-GRJ |
| 8228 | 71703 | Jon Guzman | Watts Guerra, LLP | | 8:20-cv-27231-MCR-GRJ |
| 8229 | 71715 | James Hadley | Watts Guerra, LLP | 8:20-cv-27305-MCR-GRJ | |
| 8230 | 71720 | Robert Haigler | Watts Guerra, LLP | | 8:20-cv-27333-MCR-GRJ |
| 8231 | 71729 | Thomas Haley | Watts Guerra, LLP | | 8:20-cv-27376-MCR-GRJ |
| 8232 | 71738 | Stephen Hall | Watts Guerra, LLP | 8:20-cv-27422-MCR-GRJ | |
| 8233 | 71742 | William Hall | Watts Guerra, LLP | | 8:20-cv-27436-MCR-GRJ |
| 8234 | 71745 | John Halley | Watts Guerra, LLP | 8:20-cv-27449-MCR-GRJ | |
| 8235 | 71759 | Jason Hammack | Watts Guerra, LLP | | 8:20-cv-27494-MCR-GRJ |
| 8236 | 71786 | Christopher Harbour | Watts Guerra, LLP | 8:20-cv-27597-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8237 | 71790 | Cheyene Harding | Watts Guerra, LLP | | 8:20-cv-27959-MCR-GRJ |
| 8238 | 71796 | Tyler Hargett | Watts Guerra, LLP | 8:20-cv-27970-MCR-GRJ | |
| 8239 | 71829 | Christian Harris | Watts Guerra, LLP | | 8:20-cv-28018-MCR-GRJ |
| 8240 | 71830 | Christopher Harris | Watts Guerra, LLP | | 8:20-cv-28020-MCR-GRJ |
| 8241 | 71832 | Earl Harris | Watts Guerra, LLP | | 8:20-cv-28024-MCR-GRJ |
| 8242 | 71834 | Guy Harris | Watts Guerra, LLP | | 8:20-cv-28029-MCR-GRJ |
| 8243 | 71840 | Terry Harris | Watts Guerra, LLP | 8:20-cv-28040-MCR-GRJ | |
| 8244 | 71841 | Brian Harrison | Watts Guerra, LLP | 8:20-cv-28042-MCR-GRJ | |
| 8245 | 71848 | Matthew Hart | Watts Guerra, LLP | | 8:20-cv-28054-MCR-GRJ |
| 8246 | 71851 | Donald Harter | Watts Guerra, LLP | | 8:20-cv-28060-MCR-GRJ |
| 8247 | 71860 | George Harvey | Watts Guerra, LLP | | 8:20-cv-28076-MCR-GRJ |
| 8248 | 71864 | Adam Haseley | Watts Guerra, LLP | | 8:20-cv-28080-MCR-GRJ |
| 8249 | 71870 | John Hatcher | Watts Guerra, LLP | | 8:20-cv-28085-MCR-GRJ |
| 8250 | 71884 | Larry Hawkins | Watts Guerra, LLP | | 8:20-cv-28099-MCR-GRJ |
| 8251 | 71887 | Daniel Hayde | Watts Guerra, LLP | 8:20-cv-28106-MCR-GRJ | |
| 8252 | 71891 | Phillip Hayes | Watts Guerra, LLP | 8:20-cv-28114-MCR-GRJ | |
| 8253 | 71896 | Charles Hayley | Watts Guerra, LLP | 8:20-cv-28125-MCR-GRJ | |
| 8254 | 71900 | William Haynes | Watts Guerra, LLP | 8:20-cv-28161-MCR-GRJ | |
| 8255 | 71909 | Joseph Headrick | Watts Guerra, LLP | | 8:20-cv-28177-MCR-GRJ |
| 8256 | 71917 | Kyle Heathcock | Watts Guerra, LLP | | 8:20-cv-28198-MCR-GRJ |
| 8257 | 71918 | Chris Heberling | Watts Guerra, LLP | 8:20-cv-28201-MCR-GRJ | |
| 8258 | 71922 | Adam Heckber | Watts Guerra, LLP | | 8:20-cv-28210-MCR-GRJ |
| 8259 | 71923 | Blake Heckler | Watts Guerra, LLP | 8:20-cv-28213-MCR-GRJ | |
| 8260 | 71936 | Thomas Heiskell | Watts Guerra, LLP | | 8:20-cv-28251-MCR-GRJ |
| 8261 | 71937 | Nicholas Heistan | Watts Guerra, LLP | | 8:20-cv-28254-MCR-GRJ |
| 8262 | 71938 | Andrew Helfrich | Watts Guerra, LLP | 8:20-cv-28257-MCR-GRJ | |
| 8263 | 71942 | Joshua Helton | Watts Guerra, LLP | | 8:20-cv-28270-MCR-GRJ |
| 8264 | 71952 | Thomas Hengeveld | Watts Guerra, LLP | | 8:20-cv-28304-MCR-GRJ |
| 8265 | 71953 | Ryan Henke | Watts Guerra, LLP | | 8:20-cv-28309-MCR-GRJ |
| 8266 | 71954 | Justin Henkel | Watts Guerra, LLP | | 8:20-cv-28313-MCR-GRJ |
| 8267 | 71963 | Thomas Hepfer | Watts Guerra, LLP | | 8:20-cv-28416-MCR-GRJ |
| 8268 | 71967 | David Herbster | Watts Guerra, LLP | | 8:20-cv-28437-MCR-GRJ |
| 8269 | 71980 | Jose Hernandez | Watts Guerra, LLP | | 8:20-cv-28499-MCR-GRJ |
| 8270 | 71990 | Jessica Herring | Watts Guerra, LLP | | 8:20-cv-28534-MCR-GRJ |
| 8271 | 71995 | Cody Hescock | Watts Guerra, LLP | 8:20-cv-28561-MCR-GRJ | |
| 8272 | 71996 | Curtis Hessling | Watts Guerra, LLP | 8:20-cv-28565-MCR-GRJ | |
| 8273 | 71997 | Joshua Hewitt | Watts Guerra, LLP | | 8:20-cv-28571-MCR-GRJ |
| 8274 | 72000 | David Hickey | Watts Guerra, LLP | | 8:20-cv-28584-MCR-GRJ |
| 8275 | 72012 | William Higginbotham | Watts Guerra, LLP | | 8:20-cv-28675-MCR-GRJ |
| 8276 | 72015 | John Higgs | Watts Guerra, LLP | | 8:20-cv-29811-MCR-GRJ |
| 8277 | 72016 | Joseph Higgs | Watts Guerra, LLP | | 8:20-cv-29817-MCR-GRJ |
| 8278 | 72026 | James Hill | Watts Guerra, LLP | | 8:20-cv-29855-MCR-GRJ |
| 8279 | 72030 | Tyler Hill | Watts Guerra, LLP | | 8:20-cv-29871-MCR-GRJ |
| 8280 | 72031 | Ryan Hillhouse | Watts Guerra, LLP | 8:20-cv-29875-MCR-GRJ | |
| 8281 | 72036 | Tristram Hinely | Watts Guerra, LLP | | 8:20-cv-29889-MCR-GRJ |
| 8282 | 72037 | Chris Hines | Watts Guerra, LLP | | 8:20-cv-29892-MCR-GRJ |
| 8283 | 72039 | Louis Hines | Watts Guerra, LLP | 8:20-cv-29900-MCR-GRJ | |
| 8284 | 72043 | Jose Hinojosa | Watts Guerra, LLP | 8:20-cv-29911-MCR-GRJ | |
| 8285 | 72047 | Johnathan Hitchcock | Watts Guerra, LLP | | 8:20-cv-29924-MCR-GRJ |
| 8286 | 72066 | Gregory Hoegle | Watts Guerra, LLP | 8:20-cv-29992-MCR-GRJ | |
| 8287 | 72069 | Andrew Hogberg | Watts Guerra, LLP | 8:20-cv-30002-MCR-GRJ | |
| 8288 | 72070 | Richard Hoggard | Watts Guerra, LLP | 8:20-cv-30006-MCR-GRJ | |
| 8289 | 72073 | Jeremiah Hohlfelder | Watts Guerra, LLP | 8:20-cv-30019-MCR-GRJ | |
| 8290 | 72101 | Kevin Hood | Watts Guerra, LLP | | 8:20-cv-30131-MCR-GRJ |
| 8291 | 72123 | Jesse Horne | Watts Guerra, LLP | | 7:20-cv-40410-MCR-GRJ |
| 8292 | 72124 | James Horner | Watts Guerra, LLP | | 8:20-cv-30186-MCR-GRJ |
| 8293 | 72129 | Josh Horton | Watts Guerra, LLP | | 8:20-cv-30195-MCR-GRJ |
| 8294 | 72130 | Carl Hoskins | Watts Guerra, LLP | | 8:20-cv-30197-MCR-GRJ |
| 8295 | 72131 | Michael Hostetter | Watts Guerra, LLP | | 8:20-cv-30199-MCR-GRJ |
| 8296 | 72136 | Brandon House | Watts Guerra, LLP | | 8:20-cv-30208-MCR-GRJ |
| 8297 | 72137 | James House | Watts Guerra, LLP | | 8:20-cv-30210-MCR-GRJ |
| 8298 | 72139 | Thomas House | Watts Guerra, LLP | | 8:20-cv-30215-MCR-GRJ |
| 8299 | 72142 | Dylan Howard | Watts Guerra, LLP | 8:20-cv-30221-MCR-GRJ | |
| 8300 | 72145 | Stephan Howard | Watts Guerra, LLP | | 8:20-cv-30230-MCR-GRJ |
| 8301 | 72146 | Aaron Howell | Watts Guerra, LLP | | 8:20-cv-30233-MCR-GRJ |
| 8302 | 72187 | Matthew Hukins | Watts Guerra, LLP | | 8:20-cv-30321-MCR-GRJ |
| 8303 | 72195 | Jonathan Hunt | Watts Guerra, LLP | 8:20-cv-22280-MCR-GRJ | |
| 8304 | 72213 | Jason Hyatt | Watts Guerra, LLP | 8:20-cv-22339-MCR-GRJ | |
| 8305 | 72227 | Andrew Ingram | Watts Guerra, LLP | 8:20-cv-22391-MCR-GRJ | |
| 8306 | 72236 | Jason Inouye | Watts Guerra, LLP | | 8:20-cv-22423-MCR-GRJ |
| 8307 | 72246 | Joseph Irwin | Watts Guerra, LLP | | 8:20-cv-22474-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8308 | 72247 | Jordan Isaacs | Watts Guerra, LLP | | 8:20-cv-22478-MCR-GRJ |
| 8309 | 72257 | James Ivy | Watts Guerra, LLP | 8:20-cv-22517-MCR-GRJ | |
| 8310 | 72263 | Clifford Jackson | Watts Guerra, LLP | | 8:20-cv-22534-MCR-GRJ |
| 8311 | 72271 | Kyle Jackson | Watts Guerra, LLP | | 8:20-cv-22564-MCR-GRJ |
| 8312 | 72281 | Zachary Jacob | Watts Guerra, LLP | | 8:20-cv-22596-MCR-GRJ |
| 8313 | 72285 | Jeffrey Jadwisiak | Watts Guerra, LLP | | 8:20-cv-22611-MCR-GRJ |
| 8314 | 72286 | Michael Jaggers | Watts Guerra, LLP | | 8:20-cv-22616-MCR-GRJ |
| 8315 | 72294 | Justin James | Watts Guerra, LLP | | 8:20-cv-22643-MCR-GRJ |
| 8316 | 72296 | Thaddeus James | Watts Guerra, LLP | | 8:20-cv-22646-MCR-GRJ |
| 8317 | 72303 | Alexander Jaquez | Watts Guerra, LLP | 8:20-cv-22667-MCR-GRJ | |
| 8318 | 72316 | Trevor Jefferson | Watts Guerra, LLP | 8:20-cv-22703-MCR-GRJ | |
| 8319 | 72323 | James Jenniskens | Watts Guerra, LLP | | 8:20-cv-22718-MCR-GRJ |
| 8320 | 72334 | Ivan Jimenez | Watts Guerra, LLP | | 8:20-cv-22745-MCR-GRJ |
| 8321 | 72354 | Bryant Johnson | Watts Guerra, LLP | 8:20-cv-22793-MCR-GRJ | |
| 8322 | 72361 | Daniel Johnson | Watts Guerra, LLP | | 8:20-cv-22810-MCR-GRJ |
| 8323 | 72362 | Darryl Johnson | Watts Guerra, LLP | 8:20-cv-22813-MCR-GRJ | |
| 8324 | 72364 | George Johnson | Watts Guerra, LLP | 8:20-cv-22818-MCR-GRJ | |
| 8325 | 72386 | Terrance Johnson | Watts Guerra, LLP | 8:20-cv-22875-MCR-GRJ | |
| 8326 | 72387 | Wayne Johnson | Watts Guerra, LLP | 8:20-cv-22879-MCR-GRJ | |
| 8327 | 72390 | David Johnson | Watts Guerra, LLP | | 8:20-cv-22888-MCR-GRJ |
| 8328 | 72407 | Christopher Jones | Watts Guerra, LLP | | 8:20-cv-22922-MCR-GRJ |
| 8329 | 72423 | John Jones | Watts Guerra, LLP | | 8:20-cv-22946-MCR-GRJ |
| 8330 | 72426 | Joshua Jones | Watts Guerra, LLP | 8:20-cv-22952-MCR-GRJ | |
| 8331 | 72446 | Benjamin Joress | Watts Guerra, LLP | 8:20-cv-22983-MCR-GRJ | |
| 8332 | 72451 | Kevin Jubb | Watts Guerra, LLP | 8:20-cv-22992-MCR-GRJ | |
| 8333 | 72452 | Jordan Jubilee | Watts Guerra, LLP | 8:20-cv-22994-MCR-GRJ | |
| 8334 | 72460 | James Junge | Watts Guerra, LLP | | 8:20-cv-23008-MCR-GRJ |
| 8335 | 72463 | Aaron Jurey | Watts Guerra, LLP | | 8:20-cv-23013-MCR-GRJ |
| 8336 | 72465 | Joseph Justice | Watts Guerra, LLP | | 8:20-cv-23017-MCR-GRJ |
| 8337 | 72466 | Ross Kaczinski | Watts Guerra, LLP | | 8:20-cv-23019-MCR-GRJ |
| 8338 | 72468 | Steven Kaestner | Watts Guerra, LLP | | 8:20-cv-23023-MCR-GRJ |
| 8339 | 72473 | Dakota Kaiser | Watts Guerra, LLP | | 8:20-cv-23030-MCR-GRJ |
| 8340 | 72482 | Joseph Kamp | Watts Guerra, LLP | 8:20-cv-23337-MCR-GRJ | |
| 8341 | 72486 | David Kapple | Watts Guerra, LLP | | 8:20-cv-23343-MCR-GRJ |
| 8342 | 72487 | Loren Karges | Watts Guerra, LLP | | 8:20-cv-23345-MCR-GRJ |
| 8343 | 72488 | Nicholas Katashuk | Watts Guerra, LLP | | 8:20-cv-23347-MCR-GRJ |
| 8344 | 72490 | Michael Kaulfurst | Watts Guerra, LLP | 8:20-cv-23351-MCR-GRJ | |
| 8345 | 72493 | Darren Keblish | Watts Guerra, LLP | 8:20-cv-23357-MCR-GRJ | |
| 8346 | 72496 | Darren Keen | Watts Guerra, LLP | | 8:20-cv-23363-MCR-GRJ |
| 8347 | 72503 | Koen Keith | Watts Guerra, LLP | 8:20-cv-23373-MCR-GRJ | |
| 8348 | 72504 | Jeff Keithley | Watts Guerra, LLP | | 8:20-cv-23375-MCR-GRJ |
| 8349 | 72505 | Donald Keller | Watts Guerra, LLP | 8:20-cv-23377-MCR-GRJ | |
| 8350 | 72508 | Russell Keller | Watts Guerra, LLP | | 8:20-cv-23383-MCR-GRJ |
| 8351 | 72518 | Scott Kelly | Watts Guerra, LLP | | 8:20-cv-23395-MCR-GRJ |
| 8352 | 72523 | Brandon Kempf | Watts Guerra, LLP | | 8:20-cv-23402-MCR-GRJ |
| 8353 | 72525 | Roger Kenis | Watts Guerra, LLP | | 8:20-cv-23406-MCR-GRJ |
| 8354 | 72541 | Damon Kersting | Watts Guerra, LLP | | 8:20-cv-23442-MCR-GRJ |
| 8355 | 72570 | Joshua King | Watts Guerra, LLP | | 8:20-cv-23522-MCR-GRJ |
| 8356 | 72571 | Joshua King | Watts Guerra, LLP | | 8:20-cv-23526-MCR-GRJ |
| 8357 | 72576 | Michael King | Watts Guerra, LLP | | 8:20-cv-23539-MCR-GRJ |
| 8358 | 72580 | Stephen King | Watts Guerra, LLP | 8:20-cv-23549-MCR-GRJ | |
| 8359 | 72582 | Zechariah King | Watts Guerra, LLP | 8:20-cv-23555-MCR-GRJ | |
| 8360 | 72588 | Trevor Kinney | Watts Guerra, LLP | | 8:20-cv-23577-MCR-GRJ |
| 8361 | 72593 | Jonathan Kirk | Watts Guerra, LLP | 8:20-cv-23598-MCR-GRJ | |
| 8362 | 72600 | Carl Kirkpatrick | Watts Guerra, LLP | 8:20-cv-23628-MCR-GRJ | |
| 8363 | 72603 | Andrew Kirsch | Watts Guerra, LLP | | 8:20-cv-23641-MCR-GRJ |
| 8364 | 72608 | Brandon Kitts | Watts Guerra, LLP | 8:20-cv-23658-MCR-GRJ | |
| 8365 | 72616 | James Klepps | Watts Guerra, LLP | | 8:20-cv-23684-MCR-GRJ |
| 8366 | 72630 | Dale Knollinger | Watts Guerra, LLP | | 8:20-cv-23745-MCR-GRJ |
| 8367 | 72638 | Ronald Knox | Watts Guerra, LLP | 8:20-cv-23775-MCR-GRJ | |
| 8368 | 72657 | Justin Koth | Watts Guerra, LLP | 8:20-cv-23839-MCR-GRJ | |
| 8369 | 72658 | Joseph Kowalchick | Watts Guerra, LLP | | 8:20-cv-23843-MCR-GRJ |
| 8370 | 72668 | Steven Krech | Watts Guerra, LLP | 8:20-cv-23883-MCR-GRJ | |
| 8371 | 72670 | Michael Kretzer | Watts Guerra, LLP | 8:20-cv-23892-MCR-GRJ | |
| 8372 | 72681 | Carey Kruse | Watts Guerra, LLP | | 8:20-cv-23933-MCR-GRJ |
| 8373 | 72683 | Justin Krutsinger | Watts Guerra, LLP | 8:20-cv-23939-MCR-GRJ | |
| 8374 | 72684 | Dick Kubitza | Watts Guerra, LLP | | 8:20-cv-23942-MCR-GRJ |
| 8375 | 72687 | Alexander Kuechenmeister | Watts Guerra, LLP | 8:20-cv-23953-MCR-GRJ | |
| 8376 | 72695 | Cody Kupfer | Watts Guerra, LLP | | 8:20-cv-23973-MCR-GRJ |
| 8377 | 72708 | Bradley La Verne | Watts Guerra, LLP | | 8:20-cv-24012-MCR-GRJ |
| 8378 | 72714 | Jason Lafaut | Watts Guerra, LLP | 8:20-cv-24032-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8379 | 72716 | Wilfred Laforte | Watts Guerra, LLP | | 8:20-cv-24038-MCR-GRJ |
| 8380 | 72720 | Scott Lahey | Watts Guerra, LLP | 8:20-cv-24047-MCR-GRJ | |
| 8381 | 72726 | Travis Lamb | Watts Guerra, LLP | | 8:20-cv-24067-MCR-GRJ |
| 8382 | 72738 | Benjamin Landin | Watts Guerra, LLP | 8:20-cv-24096-MCR-GRJ | |
| 8383 | 72747 | Steven Laney | Watts Guerra, LLP | 8:20-cv-24122-MCR-GRJ | |
| 8384 | 72751 | Joshua Langieri | Watts Guerra, LLP | | 8:20-cv-24135-MCR-GRJ |
| 8385 | 72782 | Ryan Latant | Watts Guerra, LLP | 8:20-cv-23470-MCR-GRJ | |
| 8386 | 72787 | Erwin Laurel | Watts Guerra, LLP | 8:20-cv-23483-MCR-GRJ | |
| 8387 | 72796 | Craig Lawrie | Watts Guerra, LLP | | 8:20-cv-23504-MCR-GRJ |
| 8388 | 72803 | Michael Layon | Watts Guerra, LLP | 8:20-cv-23521-MCR-GRJ | |
| 8389 | 72805 | Glen Leach | Watts Guerra, LLP | | 8:20-cv-23527-MCR-GRJ |
| 8390 | 72809 | Gabriel Leammon | Watts Guerra, LLP | | 8:20-cv-23537-MCR-GRJ |
| 8391 | 72815 | Brian Lebatique | Watts Guerra, LLP | 8:20-cv-23551-MCR-GRJ | |
| 8392 | 72821 | Cody Ledbetter | Watts Guerra, LLP | | 7:20-cv-40419-MCR-GRJ |
| 8393 | 72831 | Paul Lee | Watts Guerra, LLP | 8:20-cv-23600-MCR-GRJ | |
| 8394 | 72832 | Ryan Lee | Watts Guerra, LLP | | 8:20-cv-23604-MCR-GRJ |
| 8395 | 72834 | Stephen Lee | Watts Guerra, LLP | | 8:20-cv-23612-MCR-GRJ |
| 8396 | 72839 | Matt Leezer | Watts Guerra, LLP | | 8:20-cv-23623-MCR-GRJ |
| 8397 | 72843 | Jon Leger | Watts Guerra, LLP | | 8:20-cv-23638-MCR-GRJ |
| 8398 | 72846 | Matthew Leib | Watts Guerra, LLP | | 8:20-cv-23649-MCR-GRJ |
| 8399 | 72854 | Joseph Lemieux | Watts Guerra, LLP | 8:20-cv-23675-MCR-GRJ | |
| 8400 | 72856 | Johnathan Lemons | Watts Guerra, LLP | 8:20-cv-23683-MCR-GRJ | |
| 8401 | 72873 | Mark Levingston | Watts Guerra, LLP | | 8:20-cv-23739-MCR-GRJ |
| 8402 | 72879 | Anthony Lewis | Watts Guerra, LLP | 8:20-cv-23761-MCR-GRJ | |
| 8403 | 72894 | Brandon Lichty | Watts Guerra, LLP | | 8:20-cv-23810-MCR-GRJ |
| 8404 | 72896 | Robert Liebmann | Watts Guerra, LLP | | 8:20-cv-23817-MCR-GRJ |
| 8405 | 72901 | Robert Liming | Watts Guerra, LLP | | 8:20-cv-23833-MCR-GRJ |
| 8406 | 72915 | Joshua Lint | Watts Guerra, LLP | | 8:20-cv-23885-MCR-GRJ |
| 8407 | 72932 | Justin Lobretto | Watts Guerra, LLP | | 8:20-cv-23932-MCR-GRJ |
| 8408 | 72943 | John Loiacono | Watts Guerra, LLP | | 8:20-cv-23960-MCR-GRJ |
| 8409 | 72974 | William Lott | Watts Guerra, LLP | | 8:20-cv-24031-MCR-GRJ |
| 8410 | 72981 | Jestin Loveday | Watts Guerra, LLP | | 8:20-cv-24051-MCR-GRJ |
| 8411 | 72985 | Billy Lowe | Watts Guerra, LLP | | 8:20-cv-24059-MCR-GRJ |
| 8412 | 72987 | Derek Lowe | Watts Guerra, LLP | | 8:20-cv-24065-MCR-GRJ |
| 8413 | 72989 | Boyd Lowery | Watts Guerra, LLP | | 8:20-cv-24071-MCR-GRJ |
| 8414 | 72990 | Donald Lowery | Watts Guerra, LLP | | 8:20-cv-24073-MCR-GRJ |
| 8415 | 72995 | Timothy Loy | Watts Guerra, LLP | | 8:20-cv-24088-MCR-GRJ |
| 8416 | 73006 | Steven Lucero | Watts Guerra, LLP | 8:20-cv-24114-MCR-GRJ | |
| 8417 | 73025 | Justin Lutz | Watts Guerra, LLP | 7:20-cv-94655-MCR-GRJ | |
| 8418 | 73031 | Adam Lydon | Watts Guerra, LLP | 8:20-cv-24168-MCR-GRJ | |
| 8419 | 73053 | Paul Maestas | Watts Guerra, LLP | 8:20-cv-23561-MCR-GRJ | |
| 8420 | 73062 | Alex Mahoney | Watts Guerra, LLP | | 8:20-cv-23595-MCR-GRJ |
| 8421 | 73065 | Brandon Main | Watts Guerra, LLP | 8:20-cv-23601-MCR-GRJ | |
| 8422 | 73077 | Ralph Maley | Watts Guerra, LLP | | 8:20-cv-23643-MCR-GRJ |
| 8423 | 73081 | Ian Mallory | Watts Guerra, LLP | | 8:20-cv-23655-MCR-GRJ |
| 8424 | 73090 | Tim Maltby | Watts Guerra, LLP | 8:20-cv-23682-MCR-GRJ | |
| 8425 | 73092 | Joshua Mamula | Watts Guerra, LLP | 8:20-cv-23690-MCR-GRJ | |
| 8426 | 73116 | Christopher Mardorf | Watts Guerra, LLP | 8:20-cv-23747-MCR-GRJ | |
| 8427 | 73128 | Henry Marlowe | Watts Guerra, LLP | | 8:20-cv-23789-MCR-GRJ |
| 8428 | 73132 | Elwin Marriott | Watts Guerra, LLP | 8:20-cv-23804-MCR-GRJ | |
| 8429 | 73140 | Aaron Martell | Watts Guerra, LLP | 8:20-cv-23826-MCR-GRJ | |
| 8430 | 73157 | Travis Martin | Watts Guerra, LLP | | 8:20-cv-23891-MCR-GRJ |
| 8431 | 73161 | Brandon Martinez | Watts Guerra, LLP | | 8:20-cv-23907-MCR-GRJ |
| 8432 | 73175 | Charles Masek | Watts Guerra, LLP | | 8:20-cv-23943-MCR-GRJ |
| 8433 | 73177 | Aaron Mason | Watts Guerra, LLP | 8:20-cv-23949-MCR-GRJ | |
| 8434 | 73181 | William Mason | Watts Guerra, LLP | | 8:20-cv-23958-MCR-GRJ |
| 8435 | 73184 | Morgan Masterson | Watts Guerra, LLP | | 8:20-cv-23964-MCR-GRJ |
| 8436 | 73185 | Miguel Mata | Watts Guerra, LLP | 8:20-cv-15952-MCR-GRJ | |
| 8437 | 73186 | Michael Matheus | Watts Guerra, LLP | 8:20-cv-23966-MCR-GRJ | |
| 8438 | 73190 | Richard Matias | Watts Guerra, LLP | | 8:20-cv-23978-MCR-GRJ |
| 8439 | 73203 | Steven Mattor | Watts Guerra, LLP | 8:20-cv-24005-MCR-GRJ | |
| 8440 | 73205 | Michael Mauch | Watts Guerra, LLP | | 8:20-cv-24010-MCR-GRJ |
| 8441 | 73216 | Jeremy Mays | Watts Guerra, LLP | 8:20-cv-24039-MCR-GRJ | |
| 8442 | 73219 | John Mazur | Watts Guerra, LLP | 8:20-cv-24048-MCR-GRJ | |
| 8443 | 73231 | Dustin Mccarn | Watts Guerra, LLP | | 8:20-cv-24079-MCR-GRJ |
| 8444 | 73233 | Connor Mccarthy | Watts Guerra, LLP | | 8:20-cv-24086-MCR-GRJ |
| 8445 | 73239 | James Mccauley | Watts Guerra, LLP | 8:20-cv-24098-MCR-GRJ | |
| 8446 | 73241 | Josh Mccleary | Watts Guerra, LLP | | 8:20-cv-24101-MCR-GRJ |
| 8447 | 73252 | Joshua Mccollum | Watts Guerra, LLP | | 8:20-cv-24130-MCR-GRJ |
| 8448 | 73272 | Luke Mccullah | Watts Guerra, LLP | | 8:20-cv-24178-MCR-GRJ |
| 8449 | 73273 | Charles Mccullough | Watts Guerra, LLP | | 8:20-cv-24180-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8450 | 73283 | Rodney Mcdonald | Watts Guerra, LLP | 8:20-cv-24196-MCR-GRJ | |
| 8451 | 73289 | Michael Mcgill | Watts Guerra, LLP | | 8:20-cv-24206-MCR-GRJ |
| 8452 | 73291 | Ryan Mcgonigal | Watts Guerra, LLP | | 8:20-cv-24209-MCR-GRJ |
| 8453 | 73293 | Mark Mcgrath | Watts Guerra, LLP | | 8:20-cv-24211-MCR-GRJ |
| 8454 | 73306 | Joshua Mcintosh | Watts Guerra, LLP | 8:20-cv-24222-MCR-GRJ | |
| 8455 | 73310 | Joshua Mcintyre | Watts Guerra, LLP | 8:20-cv-24225-MCR-GRJ | |
| 8456 | 73316 | Jesse Mckinney | Watts Guerra, LLP | 8:20-cv-24230-MCR-GRJ | |
| 8457 | 73319 | Erik Mckinster | Watts Guerra, LLP | | 8:20-cv-24233-MCR-GRJ |
| 8458 | 73326 | Dustin Mclouth | Watts Guerra, LLP | 8:20-cv-24239-MCR-GRJ | |
| 8459 | 73329 | Kevin Mcmahon | Watts Guerra, LLP | | 8:20-cv-24242-MCR-GRJ |
| 8460 | 73332 | Matthew Mcmichael | Watts Guerra, LLP | 8:20-cv-24245-MCR-GRJ | |
| 8461 | 73346 | Casey Mcwethy | Watts Guerra, LLP | | 8:20-cv-24256-MCR-GRJ |
| 8462 | 73352 | David Mears | Watts Guerra, LLP | 8:20-cv-24489-MCR-GRJ | |
| 8463 | 73354 | Brandon Medeiros | Watts Guerra, LLP | 8:20-cv-24493-MCR-GRJ | |
| 8464 | 73357 | John Medlin | Watts Guerra, LLP | 8:20-cv-24499-MCR-GRJ | |
| 8465 | 73363 | Daniel Meeker | Watts Guerra, LLP | | 8:20-cv-24511-MCR-GRJ |
| 8466 | 73370 | Kevin Mejia | Watts Guerra, LLP | | 8:20-cv-24529-MCR-GRJ |
| 8467 | 73372 | Shawn Mekkes | Watts Guerra, LLP | | 8:20-cv-24534-MCR-GRJ |
| 8468 | 73377 | Robert Melson | Watts Guerra, LLP | 8:20-cv-24544-MCR-GRJ | |
| 8469 | 73378 | John Melton | Watts Guerra, LLP | 8:20-cv-24547-MCR-GRJ | |
| 8470 | 73379 | Jonathan Melton | Watts Guerra, LLP | | 8:20-cv-24549-MCR-GRJ |
| 8471 | 73390 | William Menke | Watts Guerra, LLP | | 8:20-cv-24573-MCR-GRJ |
| 8472 | 73394 | James Merrell | Watts Guerra, LLP | | 8:20-cv-24584-MCR-GRJ |
| 8473 | 73399 | Julian Messer | Watts Guerra, LLP | 8:20-cv-24598-MCR-GRJ | |
| 8474 | 73421 | Gabriel Miera | Watts Guerra, LLP | | 8:20-cv-24649-MCR-GRJ |
| 8475 | 73426 | Christopher Milaeger | Watts Guerra, LLP | | 7:20-cv-40431-MCR-GRJ |
| 8476 | 73428 | Justin Milam | Watts Guerra, LLP | | 8:20-cv-24662-MCR-GRJ |
| 8477 | 73432 | Mitchell Miles | Watts Guerra, LLP | | 8:20-cv-24678-MCR-GRJ |
| 8478 | 73439 | Corey Miller | Watts Guerra, LLP | 8:20-cv-24711-MCR-GRJ | |
| 8479 | 73441 | Damont Miller | Watts Guerra, LLP | | 8:20-cv-24720-MCR-GRJ |
| 8480 | 73454 | Mason Miller | Watts Guerra, LLP | | 8:20-cv-24758-MCR-GRJ |
| 8481 | 73456 | Ronald Miller | Watts Guerra, LLP | 8:20-cv-24764-MCR-GRJ | |
| 8482 | 73458 | Scott Miller | Watts Guerra, LLP | 8:20-cv-24771-MCR-GRJ | |
| 8483 | 73463 | Todd Miller | Watts Guerra, LLP | 8:20-cv-24785-MCR-GRJ | |
| 8484 | 73465 | William Miller | Watts Guerra, LLP | | 8:20-cv-24793-MCR-GRJ |
| 8485 | 73466 | Keith Millet | Watts Guerra, LLP | | 8:20-cv-24795-MCR-GRJ |
| 8486 | 73468 | John Milligan | Watts Guerra, LLP | 8:20-cv-24803-MCR-GRJ | |
| 8487 | 73471 | Wade Mills | Watts Guerra, LLP | | 8:20-cv-24808-MCR-GRJ |
| 8488 | 73506 | John Mizzelle | Watts Guerra, LLP | 8:20-cv-24917-MCR-GRJ | |
| 8489 | 73507 | Luis Montemayor | Watts Guerra, LLP | | 8:20-cv-24920-MCR-GRJ |
| 8490 | 73523 | Jared Moncrief | Watts Guerra, LLP | | 8:20-cv-24969-MCR-GRJ |
| 8491 | 73530 | Kristopher Montano | Watts Guerra, LLP | 8:20-cv-24992-MCR-GRJ | |
| 8492 | 73546 | Alan Moore | Watts Guerra, LLP | 8:20-cv-25073-MCR-GRJ | |
| 8493 | 73549 | Brian Moore | Watts Guerra, LLP | | 8:20-cv-25092-MCR-GRJ |
| 8494 | 73567 | Matthew Moore | Watts Guerra, LLP | | 8:20-cv-25193-MCR-GRJ |
| 8495 | 73568 | Nathan Moore | Watts Guerra, LLP | 8:20-cv-25199-MCR-GRJ | |
| 8496 | 73570 | Nicholas Moore | Watts Guerra, LLP | 8:20-cv-25204-MCR-GRJ | |
| 8497 | 73573 | Sean Moore | Watts Guerra, LLP | | 8:20-cv-25215-MCR-GRJ |
| 8498 | 73575 | Tracy Moore | Watts Guerra, LLP | 8:20-cv-25227-MCR-GRJ | |
| 8499 | 73578 | Wayne Moore | Watts Guerra, LLP | | 8:20-cv-25245-MCR-GRJ |
| 8500 | 73580 | Anthony Moore Wimmer | Watts Guerra, LLP | | 8:20-cv-25253-MCR-GRJ |
| 8501 | 73589 | Kyle Moreno | Watts Guerra, LLP | 8:20-cv-25289-MCR-GRJ | |
| 8502 | 73592 | Michael Morford | Watts Guerra, LLP | | 8:20-cv-25304-MCR-GRJ |
| 8503 | 73596 | Jonathan Morgan | Watts Guerra, LLP | 8:20-cv-25322-MCR-GRJ | |
| 8504 | 73599 | Richard Morgan | Watts Guerra, LLP | | 8:20-cv-25332-MCR-GRJ |
| 8505 | 73606 | Brad Morris | Watts Guerra, LLP | | 8:20-cv-25359-MCR-GRJ |
| 8506 | 73614 | Richard Morrogh | Watts Guerra, LLP | | 8:20-cv-25388-MCR-GRJ |
| 8507 | 73619 | Christopher Morss | Watts Guerra, LLP | 8:20-cv-25408-MCR-GRJ | |
| 8508 | 73635 | Christopher Much | Watts Guerra, LLP | | 8:20-cv-24844-MCR-GRJ |
| 8509 | 73641 | Derek Mulholland | Watts Guerra, LLP | | 8:20-cv-24863-MCR-GRJ |
| 8510 | 73651 | Christopher Munk | Watts Guerra, LLP | 8:20-cv-24882-MCR-GRJ | |
| 8511 | 73654 | Kevin Munozcastro | Watts Guerra, LLP | 8:20-cv-24892-MCR-GRJ | |
| 8512 | 73665 | Anthony Murphy-Ey | Watts Guerra, LLP | | 8:20-cv-24922-MCR-GRJ |
| 8513 | 73670 | Joseph Musulin | Watts Guerra, LLP | | 8:20-cv-24935-MCR-GRJ |
| 8514 | 73677 | John Myers | Watts Guerra, LLP | 8:20-cv-24952-MCR-GRJ | |
| 8515 | 73678 | Kenneth Myers | Watts Guerra, LLP | | 8:20-cv-24955-MCR-GRJ |
| 8516 | 73685 | Adrian Myers | Watts Guerra, LLP | | 8:20-cv-24978-MCR-GRJ |
| 8517 | 73692 | Nathan Nail | Watts Guerra, LLP | | 8:20-cv-25002-MCR-GRJ |
| 8518 | 73701 | Rion Nash | Watts Guerra, LLP | 8:20-cv-25039-MCR-GRJ | |
| 8519 | 73710 | Jeremy Neal | Watts Guerra, LLP | | 8:20-cv-25080-MCR-GRJ |
| 8520 | 73719 | Jeramie Nellum | Watts Guerra, LLP | | 7:20-cv-40438-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8521 | 73728 | Keith Nelson | Watts Guerra, LLP | 8:20-cv-25157-MCR-GRJ | |
| 8522 | 73742 | David Neuman | Watts Guerra, LLP | | 8:20-cv-25219-MCR-GRJ |
| 8523 | 73745 | Kaylan Newcomb | Watts Guerra, LLP | | 8:20-cv-25228-MCR-GRJ |
| 8524 | 73754 | Brandon Nichols | Watts Guerra, LLP | | 8:20-cv-25255-MCR-GRJ |
| 8525 | 73758 | Raymond Nicole | Watts Guerra, LLP | | 8:20-cv-25268-MCR-GRJ |
| 8526 | 73782 | Justin Norman | Watts Guerra, LLP | 8:20-cv-25333-MCR-GRJ | |
| 8527 | 73785 | James Norred | Watts Guerra, LLP | | 8:20-cv-25343-MCR-GRJ |
| 8528 | 73791 | Jeffrey Novotny | Watts Guerra, LLP | | 8:20-cv-25360-MCR-GRJ |
| 8529 | 73793 | Timothy Nowell | Watts Guerra, LLP | | 8:20-cv-25367-MCR-GRJ |
| 8530 | 73797 | Jonathan Nurmi | Watts Guerra, LLP | | 8:20-cv-25381-MCR-GRJ |
| 8531 | 73800 | Richard Nutter | Watts Guerra, LLP | 8:20-cv-25392-MCR-GRJ | |
| 8532 | 73806 | Nik Oban | Watts Guerra, LLP | | 8:20-cv-25399-MCR-GRJ |
| 8533 | 73812 | Eugene O'Connor | Watts Guerra, LLP | | 8:20-cv-25420-MCR-GRJ |
| 8534 | 73825 | Christopher Ogborn | Watts Guerra, LLP | | 8:20-cv-25458-MCR-GRJ |
| 8535 | 73826 | Jason Ogden | Watts Guerra, LLP | | 8:20-cv-25461-MCR-GRJ |
| 8536 | 73832 | Michael Olalde | Watts Guerra, LLP | 8:20-cv-25477-MCR-GRJ | |
| 8537 | 73840 | Edward Oliver | Watts Guerra, LLP | | 8:20-cv-25493-MCR-GRJ |
| 8538 | 73842 | Matthew Oliver | Watts Guerra, LLP | | 8:20-cv-25496-MCR-GRJ |
| 8539 | 73844 | Samuel Olmos | Watts Guerra, LLP | | 8:20-cv-25501-MCR-GRJ |
| 8540 | 73846 | Mathew Olson | Watts Guerra, LLP | | 8:20-cv-25508-MCR-GRJ |
| 8541 | 73852 | Robert Onody | Watts Guerra, LLP | | 8:20-cv-25520-MCR-GRJ |
| 8542 | 73858 | Michael Ordoyne | Watts Guerra, LLP | | 8:20-cv-25528-MCR-GRJ |
| 8543 | 73862 | Michael Orth | Watts Guerra, LLP | | 8:20-cv-25537-MCR-GRJ |
| 8544 | 73872 | Matthew Osborne | Watts Guerra, LLP | | 8:20-cv-25563-MCR-GRJ |
| 8545 | 73878 | Jared Ostrenga | Watts Guerra, LLP | | 8:20-cv-25577-MCR-GRJ |
| 8546 | 73879 | Paul Otanez | Watts Guerra, LLP | | 8:20-cv-25580-MCR-GRJ |
| 8547 | 73882 | Gary Overby | Watts Guerra, LLP | 8:20-cv-25585-MCR-GRJ | |
| 8548 | 73889 | Devin Owen | Watts Guerra, LLP | | 8:20-cv-25602-MCR-GRJ |
| 8549 | 73895 | Daymond Owens | Watts Guerra, LLP | | 8:20-cv-25617-MCR-GRJ |
| 8550 | 73921 | Josh Palmer | Watts Guerra, LLP | 8:20-cv-25672-MCR-GRJ | |
| 8551 | 73925 | Richard Palmieri | Watts Guerra, LLP | 8:20-cv-25680-MCR-GRJ | |
| 8552 | 73926 | Zachariah Palomino | Watts Guerra, LLP | | 8:20-cv-25682-MCR-GRJ |
| 8553 | 73944 | Robert Parker | Watts Guerra, LLP | | 8:20-cv-25708-MCR-GRJ |
| 8554 | 73949 | Stephen Parks | Watts Guerra, LLP | | 8:20-cv-25715-MCR-GRJ |
| 8555 | 73952 | Aaron Parr | Watts Guerra, LLP | | 8:20-cv-25721-MCR-GRJ |
| 8556 | 73953 | Nathan Parr | Watts Guerra, LLP | | 8:20-cv-25723-MCR-GRJ |
| 8557 | 73957 | Jason Parry | Watts Guerra, LLP | | 8:20-cv-25729-MCR-GRJ |
| 8558 | 73970 | Coby Patterson | Watts Guerra, LLP | 8:20-cv-25751-MCR-GRJ | |
| 8559 | 73975 | Jonathan Patterson | Watts Guerra, LLP | 8:20-cv-25761-MCR-GRJ | |
| 8560 | 73984 | Kyle Paul | Watts Guerra, LLP | 8:20-cv-25773-MCR-GRJ | |
| 8561 | 73985 | Randell Paul | Watts Guerra, LLP | 8:20-cv-25775-MCR-GRJ | |
| 8562 | 73988 | Jeremiah Paulsen | Watts Guerra, LLP | | 8:20-cv-25781-MCR-GRJ |
| 8563 | 73997 | Brandon Peacock | Watts Guerra, LLP | | 8:20-cv-25795-MCR-GRJ |
| 8564 | 73999 | Shannon Pearson | Watts Guerra, LLP | | 8:20-cv-25799-MCR-GRJ |
| 8565 | 74008 | Jason Peeples | Watts Guerra, LLP | | 8:20-cv-25813-MCR-GRJ |
| 8566 | 74010 | Chris Peichoto | Watts Guerra, LLP | 8:20-cv-25817-MCR-GRJ | |
| 8567 | 74025 | Christopher Pereda | Watts Guerra, LLP | | 8:20-cv-25843-MCR-GRJ |
| 8568 | 74032 | Jose Perez | Watts Guerra, LLP | | 8:20-cv-25857-MCR-GRJ |
| 8569 | 74040 | Freddie Perkins | Watts Guerra, LLP | | 8:20-cv-25870-MCR-GRJ |
| 8570 | 74042 | Cory Perrin | Watts Guerra, LLP | | 8:20-cv-25874-MCR-GRJ |
| 8571 | 74044 | Antonio Perry | Watts Guerra, LLP | 8:20-cv-25878-MCR-GRJ | |
| 8572 | 74046 | Dasheen Perry | Watts Guerra, LLP | 8:20-cv-25882-MCR-GRJ | |
| 8573 | 74073 | Dillon Peugeot | Watts Guerra, LLP | 8:20-cv-25930-MCR-GRJ | |
| 8574 | 74082 | Charlie Phillips | Watts Guerra, LLP | | 8:20-cv-25944-MCR-GRJ |
| 8575 | 74089 | Taylor Phillips | Watts Guerra, LLP | | 8:20-cv-25018-MCR-GRJ |
| 8576 | 74096 | Christian Pierce | Watts Guerra, LLP | 8:20-cv-25046-MCR-GRJ | |
| 8577 | 74099 | Jacob Pierce | Watts Guerra, LLP | 8:20-cv-25060-MCR-GRJ | |
| 8578 | 74102 | Jason Pike | Watts Guerra, LLP | | 8:20-cv-25078-MCR-GRJ |
| 8579 | 74109 | Michael Pirozzi | Watts Guerra, LLP | | 8:20-cv-25107-MCR-GRJ |
| 8580 | 74111 | Matthew Pitts | Watts Guerra, LLP | | 8:20-cv-25117-MCR-GRJ |
| 8581 | 74112 | Chad Plante | Watts Guerra, LLP | | 8:20-cv-25123-MCR-GRJ |
| 8582 | 74113 | Scott Plante | Watts Guerra, LLP | 8:20-cv-25128-MCR-GRJ | |
| 8583 | 74116 | Michelle Plaza | Watts Guerra, LLP | | 8:20-cv-25144-MCR-GRJ |
| 8584 | 74118 | Jason Plotkin | Watts Guerra, LLP | 8:20-cv-25153-MCR-GRJ | |
| 8585 | 74119 | James Plowden | Watts Guerra, LLP | | 8:20-cv-25158-MCR-GRJ |
| 8586 | 74131 | Mark Polley | Watts Guerra, LLP | 8:20-cv-25216-MCR-GRJ | |
| 8587 | 74135 | Jose Pomales | Watts Guerra, LLP | 8:20-cv-25235-MCR-GRJ | |
| 8588 | 74149 | Anthony Porter | Watts Guerra, LLP | | 8:20-cv-25278-MCR-GRJ |
| 8589 | 74154 | Joseph Porter | Watts Guerra, LLP | | 8:20-cv-25297-MCR-GRJ |
| 8590 | 74162 | Aaron Potter | Watts Guerra, LLP | | 8:20-cv-25329-MCR-GRJ |
| 8591 | 74171 | Brandon Powell | Watts Guerra, LLP | | 8:20-cv-25357-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8592 | 74181 | Justin Powers | Watts Guerra, LLP | | 8:20-cv-25391-MCR-GRJ |
| 8593 | 74185 | Deray Preston | Watts Guerra, LLP | | 8:20-cv-25406-MCR-GRJ |
| 8594 | 74199 | Johnny Prince | Watts Guerra, LLP | | 8:20-cv-25450-MCR-GRJ |
| 8595 | 74203 | Devin Proctor | Watts Guerra, LLP | 8:20-cv-25462-MCR-GRJ | |
| 8596 | 74208 | Joseph Proof | Watts Guerra, LLP | | 8:20-cv-25473-MCR-GRJ |
| 8597 | 74211 | Michael Proulx | Watts Guerra, LLP | | 8:20-cv-25481-MCR-GRJ |
| 8598 | 74213 | Aaron Prowell | Watts Guerra, LLP | | 8:20-cv-25486-MCR-GRJ |
| 8599 | 74216 | Robert Pryde | Watts Guerra, LLP | 8:20-cv-25494-MCR-GRJ | |
| 8600 | 74223 | Wendell Pusser | Watts Guerra, LLP | | 8:20-cv-25515-MCR-GRJ |
| 8601 | 74235 | Douglas Quick | Watts Guerra, LLP | 8:20-cv-25545-MCR-GRJ | |
| 8602 | 74246 | Patrick Quirk | Watts Guerra, LLP | | 8:20-cv-25573-MCR-GRJ |
| 8603 | 74259 | James Raiger | Watts Guerra, LLP | | 8:20-cv-25609-MCR-GRJ |
| 8604 | 74269 | Junior Ramos | Watts Guerra, LLP | | 8:20-cv-25635-MCR-GRJ |
| 8605 | 74270 | Kyle Ramp | Watts Guerra, LLP | | 8:20-cv-25638-MCR-GRJ |
| 8606 | 74272 | Damon Ramsey | Watts Guerra, LLP | | 8:20-cv-25643-MCR-GRJ |
| 8607 | 74282 | Andrew Rapp | Watts Guerra, LLP | | 8:20-cv-25669-MCR-GRJ |
| 8608 | 74287 | Austin Ratliff | Watts Guerra, LLP | 8:20-cv-25677-MCR-GRJ | |
| 8609 | 74300 | Tyler Redford | Watts Guerra, LLP | | 8:20-cv-25699-MCR-GRJ |
| 8610 | 74307 | Jeremy Reed | Watts Guerra, LLP | 8:20-cv-25712-MCR-GRJ | |
| 8611 | 74312 | Darron Rees | Watts Guerra, LLP | 8:20-cv-25722-MCR-GRJ | |
| 8612 | 74313 | Roland Rees | Watts Guerra, LLP | | 8:20-cv-25724-MCR-GRJ |
| 8613 | 74324 | Lucus Reimers | Watts Guerra, LLP | | 8:20-cv-25744-MCR-GRJ |
| 8614 | 74326 | Elaina Reitenour | Watts Guerra, LLP | 8:20-cv-25748-MCR-GRJ | |
| 8615 | 74334 | Benny Renner | Watts Guerra, LLP | | 8:20-cv-25760-MCR-GRJ |
| 8616 | 74338 | Erik Retta | Watts Guerra, LLP | | 8:20-cv-25768-MCR-GRJ |
| 8617 | 74339 | Brandon Reuter | Watts Guerra, LLP | | 8:20-cv-25770-MCR-GRJ |
| 8618 | 74346 | Tommy Reyes | Watts Guerra, LLP | | 8:20-cv-25784-MCR-GRJ |
| 8619 | 74347 | Gerardo Reyesmora | Watts Guerra, LLP | | 8:20-cv-25786-MCR-GRJ |
| 8620 | 74348 | Irving Reyesvaldez | Watts Guerra, LLP | | 8:20-cv-25788-MCR-GRJ |
| 8621 | 74350 | Chad Reynolds | Watts Guerra, LLP | 8:20-cv-25792-MCR-GRJ | |
| 8622 | 74351 | Daniel Reynolds | Watts Guerra, LLP | | 8:20-cv-25794-MCR-GRJ |
| 8623 | 74353 | Derek Reynolds | Watts Guerra, LLP | 8:20-cv-25798-MCR-GRJ | |
| 8624 | 74388 | Anthony Richmond | Watts Guerra, LLP | 8:20-cv-25860-MCR-GRJ | |
| 8625 | 74389 | Chad Richmond | Watts Guerra, LLP | 8:20-cv-25862-MCR-GRJ | |
| 8626 | 74391 | Aaron Richter | Watts Guerra, LLP | | 8:20-cv-25866-MCR-GRJ |
| 8627 | 74392 | Adam Richter | Watts Guerra, LLP | | 8:20-cv-25868-MCR-GRJ |
| 8628 | 74402 | Gregory Rieder | Watts Guerra, LLP | 8:20-cv-25885-MCR-GRJ | |
| 8629 | 74411 | Benjamin Riley | Watts Guerra, LLP | | 8:20-cv-25899-MCR-GRJ |
| 8630 | 74420 | Jeremy Rimel | Watts Guerra, LLP | | 8:20-cv-25911-MCR-GRJ |
| 8631 | 74441 | Michael Rivera | Watts Guerra, LLP | 8:20-cv-25945-MCR-GRJ | |
| 8632 | 74446 | Barrett Roake | Watts Guerra, LLP | | 8:20-cv-25951-MCR-GRJ |
| 8633 | 74455 | John Roberts | Watts Guerra, LLP | | 8:20-cv-25958-MCR-GRJ |
| 8634 | 74471 | Jason Robinson | Watts Guerra, LLP | | 8:20-cv-25972-MCR-GRJ |
| 8635 | 74472 | Jeremy Robinson | Watts Guerra, LLP | | 8:20-cv-25973-MCR-GRJ |
| 8636 | 74475 | Nathan Robinson | Watts Guerra, LLP | 8:20-cv-25976-MCR-GRJ | |
| 8637 | 74483 | Christoffer Rockholt | Watts Guerra, LLP | 8:20-cv-25983-MCR-GRJ | |
| 8638 | 74497 | Emerson Rodriguez | Watts Guerra, LLP | 8:20-cv-25996-MCR-GRJ | |
| 8639 | 74514 | Christopher Rogers | Watts Guerra, LLP | 8:20-cv-24301-MCR-GRJ | |
| 8640 | 74520 | Spencer Rogers | Watts Guerra, LLP | | 8:20-cv-24313-MCR-GRJ |
| 8641 | 74533 | Arthur Romans | Watts Guerra, LLP | | 8:20-cv-24339-MCR-GRJ |
| 8642 | 74535 | James Romero | Watts Guerra, LLP | | 8:20-cv-24345-MCR-GRJ |
| 8643 | 74547 | Christopher Rose | Watts Guerra, LLP | 8:20-cv-24375-MCR-GRJ | |
| 8644 | 74554 | Michael Ross | Watts Guerra, LLP | | 8:20-cv-24393-MCR-GRJ |
| 8645 | 74556 | Tabor Rossi | Watts Guerra, LLP | | 8:20-cv-24399-MCR-GRJ |
| 8646 | 74558 | Scott Rossman | Watts Guerra, LLP | | 8:20-cv-24403-MCR-GRJ |
| 8647 | 74561 | Barrett Rotramel | Watts Guerra, LLP | | 8:20-cv-24409-MCR-GRJ |
| 8648 | 74566 | Michael Roura | Watts Guerra, LLP | | 8:20-cv-24418-MCR-GRJ |
| 8649 | 74568 | Stephen Roush | Watts Guerra, LLP | | 8:20-cv-24420-MCR-GRJ |
| 8650 | 74573 | Joseph Royce | Watts Guerra, LLP | | 8:20-cv-24430-MCR-GRJ |
| 8651 | 74574 | Travis Rubeck | Watts Guerra, LLP | | 8:20-cv-24432-MCR-GRJ |
| 8652 | 74579 | Henry Ruff | Watts Guerra, LLP | | 8:20-cv-24438-MCR-GRJ |
| 8653 | 74583 | Johnny Ruggles | Watts Guerra, LLP | | 8:20-cv-24446-MCR-GRJ |
| 8654 | 74594 | Dwayne Rupp | Watts Guerra, LLP | | 8:20-cv-24464-MCR-GRJ |
| 8655 | 74600 | Chad Russell | Watts Guerra, LLP | | 8:20-cv-24474-MCR-GRJ |
| 8656 | 74603 | Jesse Russell | Watts Guerra, LLP | | 8:20-cv-24479-MCR-GRJ |
| 8657 | 74612 | Travis Rutherford | Watts Guerra, LLP | 8:20-cv-24507-MCR-GRJ | |
| 8658 | 74625 | Cory Sabins | Watts Guerra, LLP | 8:20-cv-24543-MCR-GRJ | |
| 8659 | 74633 | Robert Saganek | Watts Guerra, LLP | | 8:20-cv-24556-MCR-GRJ |
| 8660 | 74637 | Shelby Sailer | Watts Guerra, LLP | | 8:20-cv-24565-MCR-GRJ |
| 8661 | 74645 | Alfredo Salgado | Watts Guerra, LLP | | 8:20-cv-24591-MCR-GRJ |
| 8662 | 74647 | Nathaniel Sallans | Watts Guerra, LLP | | 8:20-cv-24597-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8663 | 74651 | Cole Sammons | Watts Guerra, LLP | | 8:20-cv-24611-MCR-GRJ |
| 8664 | 74653 | Parker Sampley | Watts Guerra, LLP | | 8:20-cv-24618-MCR-GRJ |
| 8665 | 74668 | Grant Sanders | Watts Guerra, LLP | 8:20-cv-24661-MCR-GRJ | |
| 8666 | 74669 | Joshua Sanders | Watts Guerra, LLP | | 8:20-cv-24665-MCR-GRJ |
| 8667 | 74674 | Francisco Sandoval | Watts Guerra, LLP | 8:20-cv-24692-MCR-GRJ | |
| 8668 | 74675 | Trevor Sands | Watts Guerra, LLP | 8:20-cv-24697-MCR-GRJ | |
| 8669 | 74682 | Amado Santiago | Watts Guerra, LLP | 8:20-cv-24732-MCR-GRJ | |
| 8670 | 74684 | Jesus Santiago | Watts Guerra, LLP | | 8:20-cv-24740-MCR-GRJ |
| 8671 | 74692 | Alexia Sapp | Watts Guerra, LLP | 8:20-cv-24774-MCR-GRJ | |
| 8672 | 74698 | John Sasson | Watts Guerra, LLP | 8:20-cv-24800-MCR-GRJ | |
| 8673 | 74699 | Christopher Sather | Watts Guerra, LLP | 8:20-cv-24804-MCR-GRJ | |
| 8674 | 74702 | Justin Saum | Watts Guerra, LLP | | 8:20-cv-24814-MCR-GRJ |
| 8675 | 74706 | Ronald Saxton | Watts Guerra, LLP | | 8:20-cv-24824-MCR-GRJ |
| 8676 | 74707 | Zachary Sayed | Watts Guerra, LLP | | 8:20-cv-24827-MCR-GRJ |
| 8677 | 74711 | Caleb Schaefer | Watts Guerra, LLP | | 8:20-cv-24847-MCR-GRJ |
| 8678 | 74715 | Joshua Schafer | Watts Guerra, LLP | 8:20-cv-24859-MCR-GRJ | |
| 8679 | 74723 | Daniel Schillo | Watts Guerra, LLP | | 8:20-cv-24893-MCR-GRJ |
| 8680 | 74730 | Chad Schmersal | Watts Guerra, LLP | | 8:20-cv-24926-MCR-GRJ |
| 8681 | 74732 | Daniel Schmidt | Watts Guerra, LLP | 8:20-cv-24930-MCR-GRJ | |
| 8682 | 74736 | James Schmorde | Watts Guerra, LLP | 8:20-cv-24949-MCR-GRJ | |
| 8683 | 74741 | Clint Schnorr | Watts Guerra, LLP | | 8:20-cv-24970-MCR-GRJ |
| 8684 | 74753 | Lucas Schulte | Watts Guerra, LLP | | 8:20-cv-25028-MCR-GRJ |
| 8685 | 74754 | Crystal Schultz | Watts Guerra, LLP | | 8:20-cv-25035-MCR-GRJ |
| 8686 | 74757 | Tyler Schultz | Watts Guerra, LLP | 8:20-cv-25056-MCR-GRJ | |
| 8687 | 74762 | Brian Schwarm | Watts Guerra, LLP | | 8:20-cv-25090-MCR-GRJ |
| 8688 | 74772 | Michael Scott | Watts Guerra, LLP | | 8:20-cv-25145-MCR-GRJ |
| 8689 | 74774 | Tyler Scott | Watts Guerra, LLP | | 8:20-cv-25160-MCR-GRJ |
| 8690 | 74792 | Taylor Secor | Watts Guerra, LLP | | 8:20-cv-26009-MCR-GRJ |
| 8691 | 74793 | Adam Seelye | Watts Guerra, LLP | | 8:20-cv-26010-MCR-GRJ |
| 8692 | 74811 | Jimmy Sexton | Watts Guerra, LLP | 8:20-cv-26033-MCR-GRJ | |
| 8693 | 74819 | David Shafer | Watts Guerra, LLP | | 8:20-cv-26047-MCR-GRJ |
| 8694 | 74823 | Eric Shager | Watts Guerra, LLP | | 8:20-cv-26055-MCR-GRJ |
| 8695 | 74831 | Richard Shatney | Watts Guerra, LLP | | 8:20-cv-26067-MCR-GRJ |
| 8696 | 74833 | Christopher Shaw | Watts Guerra, LLP | | 8:20-cv-26069-MCR-GRJ |
| 8697 | 74842 | Carl Sheller | Watts Guerra, LLP | 8:20-cv-26077-MCR-GRJ | |
| 8698 | 74848 | Jerry Shepherd | Watts Guerra, LLP | 8:20-cv-26082-MCR-GRJ | |
| 8699 | 74854 | Robert Sheridan | Watts Guerra, LLP | 8:20-cv-26088-MCR-GRJ | |
| 8700 | 74856 | Jeremy Sherman | Watts Guerra, LLP | 8:20-cv-26089-MCR-GRJ | |
| 8701 | 74860 | Pattrick Shier | Watts Guerra, LLP | | 8:20-cv-26093-MCR-GRJ |
| 8702 | 74879 | Bennie Shults | Watts Guerra, LLP | | 8:20-cv-26112-MCR-GRJ |
| 8703 | 74882 | Charity Sibley | Watts Guerra, LLP | | 8:20-cv-26118-MCR-GRJ |
| 8704 | 74883 | Robert Sibley | Watts Guerra, LLP | | 8:20-cv-26120-MCR-GRJ |
| 8705 | 74899 | Jesus Silva | Watts Guerra, LLP | 8:20-cv-26147-MCR-GRJ | |
| 8706 | 74901 | Shayne Silva | Watts Guerra, LLP | 8:20-cv-26151-MCR-GRJ | |
| 8707 | 74909 | Garrett Simoneau | Watts Guerra, LLP | | 8:20-cv-26164-MCR-GRJ |
| 8708 | 74916 | Cody Sims | Watts Guerra, LLP | | 8:20-cv-26176-MCR-GRJ |
| 8709 | 74931 | Eddie Sisneros | Watts Guerra, LLP | 8:20-cv-26204-MCR-GRJ | |
| 8710 | 74962 | Bernard Smego | Watts Guerra, LLP | 8:20-cv-26258-MCR-GRJ | |
| 8711 | 74965 | Alexander Smith | Watts Guerra, LLP | 8:20-cv-26264-MCR-GRJ | |
| 8712 | 74977 | Cody Smith | Watts Guerra, LLP | | 8:20-cv-26279-MCR-GRJ |
| 8713 | 74992 | James Smith | Watts Guerra, LLP | | 8:20-cv-26306-MCR-GRJ |
| 8714 | 74994 | James Smith | Watts Guerra, LLP | | 8:20-cv-26308-MCR-GRJ |
| 8715 | 75007 | Joshua Smith | Watts Guerra, LLP | | 8:20-cv-26320-MCR-GRJ |
| 8716 | 75012 | Logan Smith | Watts Guerra, LLP | | 8:20-cv-26329-MCR-GRJ |
| 8717 | 75022 | Nicholas Smith | Watts Guerra, LLP | | 8:20-cv-26350-MCR-GRJ |
| 8718 | 75025 | Richard Smith | Watts Guerra, LLP | 8:20-cv-26357-MCR-GRJ | |
| 8719 | 75032 | Scott Smith | Watts Guerra, LLP | 8:20-cv-26365-MCR-GRJ | |
| 8720 | 75033 | Sean Smith | Watts Guerra, LLP | 8:20-cv-26367-MCR-GRJ | |
| 8721 | 75036 | Stephen Smith | Watts Guerra, LLP | 8:20-cv-26374-MCR-GRJ | |
| 8722 | 75037 | Willard Smith | Watts Guerra, LLP | | 8:20-cv-26376-MCR-GRJ |
| 8723 | 75045 | Dustin Snell | Watts Guerra, LLP | | 8:20-cv-26398-MCR-GRJ |
| 8724 | 75058 | Michael Snyder | Watts Guerra, LLP | 8:20-cv-26439-MCR-GRJ | |
| 8725 | 75061 | Todd Soderberg | Watts Guerra, LLP | 8:20-cv-26471-MCR-GRJ | |
| 8726 | 75076 | Jovanni Soto | Watts Guerra, LLP | | 8:20-cv-26649-MCR-GRJ |
| 8727 | 75077 | Ramon Soto | Watts Guerra, LLP | 8:20-cv-26654-MCR-GRJ | |
| 8728 | 75079 | Jason Soule | Watts Guerra, LLP | | 8:20-cv-26663-MCR-GRJ |
| 8729 | 75082 | Joseph Sousa | Watts Guerra, LLP | | 8:20-cv-26678-MCR-GRJ |
| 8730 | 75085 | Terry Southard | Watts Guerra, LLP | | 8:20-cv-26692-MCR-GRJ |
| 8731 | 75091 | Kyle Spalding | Watts Guerra, LLP | 8:20-cv-26718-MCR-GRJ | |
| 8732 | 75094 | Jonathan Spannring | Watts Guerra, LLP | | 8:20-cv-26730-MCR-GRJ |
| 8733 | 75102 | Jerry Spears | Watts Guerra, LLP | 8:20-cv-26758-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8734 | 75123 | Jerrad Spruell | Watts Guerra, LLP | | 8:20-cv-26854-MCR-GRJ |
| 8735 | 75131 | Ian Stafford | Watts Guerra, LLP | 8:20-cv-26884-MCR-GRJ | |
| 8736 | 75137 | Martin Stalnecker | Watts Guerra, LLP | 8:20-cv-26912-MCR-GRJ | |
| 8737 | 75147 | Jonathan Stankus | Watts Guerra, LLP | | 8:20-cv-26953-MCR-GRJ |
| 8738 | 75159 | Charlie Stavro | Watts Guerra, LLP | 8:20-cv-27010-MCR-GRJ | |
| 8739 | 75161 | Jeremy Steel | Watts Guerra, LLP | | 8:20-cv-27020-MCR-GRJ |
| 8740 | 75174 | Thomas Stemke | Watts Guerra, LLP | | 8:20-cv-27076-MCR-GRJ |
| 8741 | 75176 | Charlie Stephens | Watts Guerra, LLP | | 8:20-cv-27085-MCR-GRJ |
| 8742 | 75190 | Joseph Stevens | Watts Guerra, LLP | | 8:20-cv-27156-MCR-GRJ |
| 8743 | 75200 | Brent Stewart | Watts Guerra, LLP | 8:20-cv-27197-MCR-GRJ | |
| 8744 | 75202 | Christian Stewart | Watts Guerra, LLP | | 8:20-cv-27207-MCR-GRJ |
| 8745 | 75203 | Erik Stewart | Watts Guerra, LLP | 8:20-cv-27212-MCR-GRJ | |
| 8746 | 75204 | Jeremy Stewart | Watts Guerra, LLP | | 8:20-cv-27217-MCR-GRJ |
| 8747 | 75211 | Jeremy Stieler | Watts Guerra, LLP | 8:20-cv-27242-MCR-GRJ | |
| 8748 | 75214 | John Stilwell | Watts Guerra, LLP | | 8:20-cv-27257-MCR-GRJ |
| 8749 | 75215 | Ryan Stith | Watts Guerra, LLP | 8:20-cv-27262-MCR-GRJ | |
| 8750 | 75230 | Ryan Stone | Watts Guerra, LLP | | 8:20-cv-27323-MCR-GRJ |
| 8751 | 75232 | Timothy Stonebarger | Watts Guerra, LLP | 8:20-cv-27330-MCR-GRJ | |
| 8752 | 75234 | John Storey | Watts Guerra, LLP | | 8:20-cv-27339-MCR-GRJ |
| 8753 | 75239 | Richard Stover | Watts Guerra, LLP | 8:20-cv-27351-MCR-GRJ | |
| 8754 | 75247 | Ben Strange | Watts Guerra, LLP | 8:20-cv-27379-MCR-GRJ | |
| 8755 | 75263 | John Stroud | Watts Guerra, LLP | | 8:20-cv-27441-MCR-GRJ |
| 8756 | 75265 | Daniel Strunk | Watts Guerra, LLP | | 8:20-cv-27448-MCR-GRJ |
| 8757 | 75268 | Lucas Stuart | Watts Guerra, LLP | | 8:20-cv-27461-MCR-GRJ |
| 8758 | 75282 | David Suggs | Watts Guerra, LLP | | 8:20-cv-27511-MCR-GRJ |
| 8759 | 75295 | Tito Sulyans | Watts Guerra, LLP | 8:20-cv-27814-MCR-GRJ | |
| 8760 | 75296 | Daniel Summers | Watts Guerra, LLP | | 8:20-cv-27815-MCR-GRJ |
| 8761 | 75298 | Harold Summers | Watts Guerra, LLP | | 8:20-cv-27817-MCR-GRJ |
| 8762 | 75301 | Matthew Sumner | Watts Guerra, LLP | | 8:20-cv-27820-MCR-GRJ |
| 8763 | 75306 | Chad Sund | Watts Guerra, LLP | 8:20-cv-27824-MCR-GRJ | |
| 8764 | 75314 | Bryce Suydam | Watts Guerra, LLP | | 8:20-cv-27828-MCR-GRJ |
| 8765 | 75320 | Aaron Swanson | Watts Guerra, LLP | | 8:20-cv-27833-MCR-GRJ |
| 8766 | 75323 | Stephen Swanson | Watts Guerra, LLP | | 8:20-cv-27835-MCR-GRJ |
| 8767 | 75343 | Marvin Tabinas | Watts Guerra, LLP | | 8:20-cv-27852-MCR-GRJ |
| 8768 | 75350 | Jacob Talon | Watts Guerra, LLP | | 8:20-cv-27859-MCR-GRJ |
| 8769 | 75355 | Taylor Tanner | Watts Guerra, LLP | 8:20-cv-27864-MCR-GRJ | |
| 8770 | 75358 | Adam Tardiff | Watts Guerra, LLP | | 8:20-cv-27867-MCR-GRJ |
| 8771 | 75366 | Anton Taylor | Watts Guerra, LLP | | 8:20-cv-27874-MCR-GRJ |
| 8772 | 75374 | James Taylor | Watts Guerra, LLP | 8:20-cv-27882-MCR-GRJ | |
| 8773 | 75377 | Jon Taylor | Watts Guerra, LLP | 8:20-cv-27885-MCR-GRJ | |
| 8774 | 75381 | Maurice Taylor | Watts Guerra, LLP | | 8:20-cv-27889-MCR-GRJ |
| 8775 | 75386 | Willis Taylor | Watts Guerra, LLP | | 8:20-cv-27893-MCR-GRJ |
| 8776 | 75388 | James Teed | Watts Guerra, LLP | | 8:20-cv-27895-MCR-GRJ |
| 8777 | 75405 | Craig Tharp | Watts Guerra, LLP | | 8:20-cv-27908-MCR-GRJ |
| 8778 | 75412 | Emmett Thomas | Watts Guerra, LLP | | 8:20-cv-27914-MCR-GRJ |
| 8779 | 75421 | William Thomas | Watts Guerra, LLP | | 8:20-cv-27923-MCR-GRJ |
| 8780 | 75427 | Christopher Thompson | Watts Guerra, LLP | 8:20-cv-27929-MCR-GRJ | |
| 8781 | 75435 | Joel Thompson | Watts Guerra, LLP | 8:20-cv-27936-MCR-GRJ | |
| 8782 | 75437 | Jonathan Thompson | Watts Guerra, LLP | 8:20-cv-27938-MCR-GRJ | |
| 8783 | 75438 | Justin Thompson | Watts Guerra, LLP | 8:20-cv-27939-MCR-GRJ | |
| 8784 | 75439 | Kevin Thompson | Watts Guerra, LLP | | 8:20-cv-27940-MCR-GRJ |
| 8785 | 75454 | John Thornhill | Watts Guerra, LLP | 8:20-cv-27954-MCR-GRJ | |
| 8786 | 75460 | Rachel Throckmorton | Watts Guerra, LLP | 8:20-cv-27960-MCR-GRJ | |
| 8787 | 75462 | Keith Thueson | Watts Guerra, LLP | | 8:20-cv-27965-MCR-GRJ |
| 8788 | 75469 | Daniel Tilley | Watts Guerra, LLP | | 8:20-cv-27977-MCR-GRJ |
| 8789 | 75477 | Rob Tinerella | Watts Guerra, LLP | | 8:20-cv-27994-MCR-GRJ |
| 8790 | 75484 | Elliott Tolbert | Watts Guerra, LLP | | 8:20-cv-28006-MCR-GRJ |
| 8791 | 75487 | Patrick Tomassi | Watts Guerra, LLP | | 8:20-cv-28012-MCR-GRJ |
| 8792 | 75491 | Zachary Tooley | Watts Guerra, LLP | 8:20-cv-28023-MCR-GRJ | |
| 8793 | 75494 | Christopher Torn | Watts Guerra, LLP | | 8:20-cv-28028-MCR-GRJ |
| 8794 | 75506 | Darren Townsend | Watts Guerra, LLP | 8:20-cv-28051-MCR-GRJ | |
| 8795 | 75513 | Ryan Trahan | Watts Guerra, LLP | 8:20-cv-28065-MCR-GRJ | |
| 8796 | 75521 | Christopher Trent | Watts Guerra, LLP | | 8:20-cv-28150-MCR-GRJ |
| 8797 | 75527 | Benjamin Tribbett | Watts Guerra, LLP | | 8:20-cv-28164-MCR-GRJ |
| 8798 | 75537 | Brandon Tucker | Watts Guerra, LLP | 8:20-cv-28209-MCR-GRJ | |
| 8799 | 75543 | Shannon Tucker | Watts Guerra, LLP | | 8:20-cv-28225-MCR-GRJ |
| 8800 | 75556 | Phillip Turner | Watts Guerra, LLP | | 8:20-cv-28262-MCR-GRJ |
| 8801 | 75558 | Scotty Turner | Watts Guerra, LLP | 8:20-cv-28268-MCR-GRJ | |
| 8802 | 75563 | Cody Tutor | Watts Guerra, LLP | 8:20-cv-28289-MCR-GRJ | |
| 8803 | 75567 | Joshua Twomey | Watts Guerra, LLP | | 8:20-cv-28306-MCR-GRJ |
| 8804 | 75572 | Robert Tyree | Watts Guerra, LLP | | 8:20-cv-28327-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8805 | 75583 | Ryan Urban | Watts Guerra, LLP | | 8:20-cv-28372-MCR-GRJ |
| 8806 | 75586 | Michael Urrutia | Watts Guerra, LLP | | 8:20-cv-28386-MCR-GRJ |
| 8807 | 75598 | Frank Valentin | Watts Guerra, LLP | 8:20-cv-28434-MCR-GRJ | |
| 8808 | 75600 | Jack Valenzuela | Watts Guerra, LLP | 8:20-cv-28443-MCR-GRJ | |
| 8809 | 75620 | Christopher Vanderpoel | Watts Guerra, LLP | 8:20-cv-28633-MCR-GRJ | |
| 8810 | 75628 | Christopher Vanryswyk | Watts Guerra, LLP | 8:20-cv-29418-MCR-GRJ | |
| 8811 | 75629 | Samuel Vansumple | Watts Guerra, LLP | | 8:20-cv-29420-MCR-GRJ |
| 8812 | 75635 | Jeremy Varnell | Watts Guerra, LLP | 8:20-cv-29434-MCR-GRJ | |
| 8813 | 75639 | Gabino Vasquez | Watts Guerra, LLP | | 8:20-cv-29443-MCR-GRJ |
| 8814 | 75643 | Brian Vaughn | Watts Guerra, LLP | | 8:20-cv-29452-MCR-GRJ |
| 8815 | 75653 | Devon Venable | Watts Guerra, LLP | | 8:20-cv-29473-MCR-GRJ |
| 8816 | 75672 | Timothy Vineyard | Watts Guerra, LLP | 8:20-cv-29526-MCR-GRJ | |
| 8817 | 75675 | Jonathan Vivas | Watts Guerra, LLP | 8:20-cv-29537-MCR-GRJ | |
| 8818 | 75681 | Christopher Volz | Watts Guerra, LLP | 8:20-cv-29558-MCR-GRJ | |
| 8819 | 75711 | David Walk | Watts Guerra, LLP | 8:20-cv-29647-MCR-GRJ | |
| 8820 | 75713 | Blake Walker | Watts Guerra, LLP | | 8:20-cv-29650-MCR-GRJ |
| 8821 | 75714 | Brady Walker | Watts Guerra, LLP | 8:20-cv-29654-MCR-GRJ | |
| 8822 | 75722 | Shane Walker | Watts Guerra, LLP | 8:20-cv-29668-MCR-GRJ | |
| 8823 | 75725 | Billy Wallace | Watts Guerra, LLP | 8:20-cv-29675-MCR-GRJ | |
| 8824 | 75727 | Garrett Wallace | Watts Guerra, LLP | | 8:20-cv-29682-MCR-GRJ |
| 8825 | 75739 | James Walls | Watts Guerra, LLP | | 7:20-cv-94662-MCR-GRJ |
| 8826 | 75773 | Cody Waters | Watts Guerra, LLP | | 8:20-cv-29854-MCR-GRJ |
| 8827 | 75774 | Delbert Watkins | Watts Guerra, LLP | | 8:20-cv-29857-MCR-GRJ |
| 8828 | 75777 | Christopher Watson | Watts Guerra, LLP | 8:20-cv-29866-MCR-GRJ | |
| 8829 | 75798 | Timothy Webb | Watts Guerra, LLP | 8:20-cv-29923-MCR-GRJ | |
| 8830 | 75810 | Matthew Weir | Watts Guerra, LLP | | 8:20-cv-29955-MCR-GRJ |
| 8831 | 75814 | Joshua Weiss | Watts Guerra, LLP | 8:20-cv-29968-MCR-GRJ | |
| 8832 | 75819 | Mark Welch | Watts Guerra, LLP | | 8:20-cv-29986-MCR-GRJ |
| 8833 | 75823 | Josh Wells | Watts Guerra, LLP | | 8:20-cv-29998-MCR-GRJ |
| 8834 | 75831 | Michael Wendler | Watts Guerra, LLP | | 8:20-cv-30023-MCR-GRJ |
| 8835 | 75838 | Patrick Werner | Watts Guerra, LLP | 8:20-cv-30051-MCR-GRJ | |
| 8836 | 75841 | Kevin Wernsing | Watts Guerra, LLP | 8:20-cv-30066-MCR-GRJ | |
| 8837 | 75857 | Jonathan Westgate | Watts Guerra, LLP | 8:20-cv-30129-MCR-GRJ | |
| 8838 | 75858 | Joe Weston | Watts Guerra, LLP | | 8:20-cv-32290-MCR-GRJ |
| 8839 | 75871 | John Whetsel | Watts Guerra, LLP | | 8:20-cv-32335-MCR-GRJ |
| 8840 | 75872 | Jordan Whetstone | Watts Guerra, LLP | | 8:20-cv-32339-MCR-GRJ |
| 8841 | 75873 | Christopher Whicker | Watts Guerra, LLP | | 8:20-cv-32343-MCR-GRJ |
| 8842 | 75878 | Andrew White | Watts Guerra, LLP | | 8:20-cv-32366-MCR-GRJ |
| 8843 | 75879 | Bryan White | Watts Guerra, LLP | | 8:20-cv-32371-MCR-GRJ |
| 8844 | 75880 | Charles White | Watts Guerra, LLP | | 8:20-cv-32376-MCR-GRJ |
| 8845 | 75891 | Kyle White | Watts Guerra, LLP | | 8:20-cv-32432-MCR-GRJ |
| 8846 | 75909 | Walter Whitten | Watts Guerra, LLP | | 8:20-cv-32508-MCR-GRJ |
| 8847 | 75913 | Aaron Whorf | Watts Guerra, LLP | | 8:20-cv-32529-MCR-GRJ |
| 8848 | 75924 | David Wight | Watts Guerra, LLP | 8:20-cv-32572-MCR-GRJ | |
| 8849 | 75928 | Craig Wilcox | Watts Guerra, LLP | 8:20-cv-32590-MCR-GRJ | |
| 8850 | 75929 | Latimore Wilder | Watts Guerra, LLP | | 8:20-cv-32595-MCR-GRJ |
| 8851 | 75936 | Matthew Wilkerson | Watts Guerra, LLP | | 8:20-cv-32629-MCR-GRJ |
| 8852 | 75949 | Christopher Williams | Watts Guerra, LLP | 8:20-cv-32683-MCR-GRJ | |
| 8853 | 75964 | Mark Williams | Watts Guerra, LLP | | 8:20-cv-32740-MCR-GRJ |
| 8854 | 75969 | Rico Williams | Watts Guerra, LLP | 8:20-cv-32760-MCR-GRJ | |
| 8855 | 75974 | Thomas Williams | Watts Guerra, LLP | 8:20-cv-32772-MCR-GRJ | |
| 8856 | 75980 | Chadwick Willingham | Watts Guerra, LLP | | 8:20-cv-32796-MCR-GRJ |
| 8857 | 75986 | Matthew Willis | Watts Guerra, LLP | | 8:20-cv-32811-MCR-GRJ |
| 8858 | 75987 | Robert Willis | Watts Guerra, LLP | | 7:20-cv-40599-MCR-GRJ |
| 8859 | 76003 | Martin Wilson | Watts Guerra, LLP | | 8:20-cv-32853-MCR-GRJ |
| 8860 | 76015 | Jeffery Winstead | Watts Guerra, LLP | 8:20-cv-32898-MCR-GRJ | |
| 8861 | 76019 | Brandon Wise | Watts Guerra, LLP | 8:20-cv-32906-MCR-GRJ | |
| 8862 | 76023 | Jeremy Witt | Watts Guerra, LLP | 8:20-cv-32918-MCR-GRJ | |
| 8863 | 76037 | Alan Wood | Watts Guerra, LLP | | 8:20-cv-32958-MCR-GRJ |
| 8864 | 76038 | Brian Wood | Watts Guerra, LLP | | 8:20-cv-32963-MCR-GRJ |
| 8865 | 76045 | Robert Wood | Watts Guerra, LLP | | 8:20-cv-32987-MCR-GRJ |
| 8866 | 76048 | Chais Woodbury | Watts Guerra, LLP | | 8:20-cv-33000-MCR-GRJ |
| 8867 | 76054 | Steven Woods | Watts Guerra, LLP | | 8:20-cv-33015-MCR-GRJ |
| 8868 | 76055 | William Woods | Watts Guerra, LLP | | 8:20-cv-33019-MCR-GRJ |
| 8869 | 76057 | William Woodward | Watts Guerra, LLP | 8:20-cv-33028-MCR-GRJ | |
| 8870 | 76068 | Prince Woullard | Watts Guerra, LLP | 8:20-cv-33071-MCR-GRJ | |
| 8871 | 76074 | Christopher Wright | Watts Guerra, LLP | | 8:20-cv-33097-MCR-GRJ |
| 8872 | 76075 | Damien Wright | Watts Guerra, LLP | 8:20-cv-33102-MCR-GRJ | |
| 8873 | 76077 | Edward Wright | Watts Guerra, LLP | | 8:20-cv-33114-MCR-GRJ |
| 8874 | 76083 | Joshua Wright | Watts Guerra, LLP | | 8:20-cv-33143-MCR-GRJ |
| 8875 | 76090 | Cory Yandle | Watts Guerra, LLP | | 8:20-cv-33178-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8876 | 76095 | Christopher Yatsuk | Watts Guerra, LLP | | 8:20-cv-33199-MCR-GRJ |
| 8877 | 76099 | Kiel Yellowhair | Watts Guerra, LLP | | 8:20-cv-33843-MCR-GRJ |
| 8878 | 76107 | Matthew Yost | Watts Guerra, LLP | | 8:20-cv-33857-MCR-GRJ |
| 8879 | 76130 | Jon Zacny | Watts Guerra, LLP | | 8:20-cv-33893-MCR-GRJ |
| 8880 | 76137 | Joseph Zamora | Watts Guerra, LLP | 8:20-cv-33905-MCR-GRJ | |
| 8881 | 76140 | Steven Zeigler | Watts Guerra, LLP | 8:20-cv-33911-MCR-GRJ | |
| 8882 | 76146 | Andrew Zerbe | Watts Guerra, LLP | | 8:20-cv-33922-MCR-GRJ |
| 8883 | 76154 | Shawn Zimmerman | Watts Guerra, LLP | 8:20-cv-33936-MCR-GRJ | |
| 8884 | 79058 | Beverly Seratt | Watts Guerra, LLP | | 8:20-cv-16234-MCR-GRJ |
| 8885 | 140035 | Ryan Sonnack | Watts Guerra, LLP | | 3:20-cv-02757-MCR-GRJ |
| 8886 | 140042 | Timothy England | Watts Guerra, LLP | | 3:20-cv-02381-MCR-GRJ |
| 8887 | 140044 | Darren Hampton | Watts Guerra, LLP | | 3:20-cv-02378-MCR-GRJ |
| 8888 | 140055 | James Crow | Watts Guerra, LLP | | 3:20-cv-02388-MCR-GRJ |
| 8889 | 140077 | Robbie Gribbons | Watts Guerra, LLP | | 3:20-cv-02395-MCR-GRJ |
| 8890 | 140083 | Brandon Welke | Watts Guerra, LLP | | 3:19-cv-00869-MCR-GRJ |
| 8891 | 140084 | Chris Ellenburg | Watts Guerra, LLP | | 3:19-cv-01195-MCR-GRJ |
| 8892 | 140093 | Lanorma Murdock | Watts Guerra, LLP | | 3:20-cv-00059-MCR-GRJ |
| 8893 | 140094 | Sedaia Tucker | Watts Guerra, LLP | | 3:20-cv-02404-MCR-GRJ |
| 8894 | 140095 | Gregory Lockett | Watts Guerra, LLP | | 3:20-cv-02829-MCR-GRJ |
| 8895 | 140097 | Alfredo Mancillas | Watts Guerra, LLP | | 3:20-cv-02405-MCR-GRJ |
| 8896 | 140111 | Charles Ratliff | Watts Guerra, LLP | | 3:20-cv-02809-MCR-GRJ |
| 8897 | 140137 | Brian Chastain | Watts Guerra, LLP | | 3:20-cv-00089-MCR-GRJ |
| 8898 | 140144 | John Hayes | Watts Guerra, LLP | | 3:20-cv-00093-MCR-GRJ |
| 8899 | 140150 | Joshua Smith | Watts Guerra, LLP | | 3:19-cv-01074-MCR-GRJ |
| 8900 | 140153 | Brendan Koritko | Watts Guerra, LLP | | 3:19-cv-03943-MCR-GRJ |
| 8901 | 140156 | Landis Watson | Watts Guerra, LLP | | 3:20-cv-00106-MCR-GRJ |
| 8902 | 140158 | Jason Boutwell | Watts Guerra, LLP | | 3:20-cv-00112-MCR-GRJ |
| 8903 | 140159 | Gary Lindsey | Watts Guerra, LLP | | 3:20-cv-00113-MCR-GRJ |
| 8904 | 140161 | Richard Shawke | Watts Guerra, LLP | | 3:20-cv-00115-MCR-GRJ |
| 8905 | 140170 | Carlton Quarells | Watts Guerra, LLP | | 3:20-cv-00120-MCR-GRJ |
| 8906 | 140176 | Todd Mckittrick | Watts Guerra, LLP | | 3:20-cv-00127-MCR-GRJ |
| 8907 | 140178 | Martez Zepeda | Watts Guerra, LLP | | 3:20-cv-00128-MCR-GRJ |
| 8908 | 140180 | Travis Holt | Watts Guerra, LLP | | 3:20-cv-00130-MCR-GRJ |
| 8909 | 140188 | Gabriel Odum | Watts Guerra, LLP | | 3:20-cv-00133-MCR-GRJ |
| 8910 | 140192 | Joshua Jones | Watts Guerra, LLP | | 3:20-cv-00143-MCR-GRJ |
| 8911 | 140193 | Chad Vanderhoof | Watts Guerra, LLP | | 3:20-cv-00146-MCR-GRJ |
| 8912 | 140194 | Ricardo Villalobos | Watts Guerra, LLP | | 3:20-cv-00149-MCR-GRJ |
| 8913 | 140195 | Phillip Rainge | Watts Guerra, LLP | | 3:20-cv-00152-MCR-GRJ |
| 8914 | 140196 | Billy Patterson | Watts Guerra, LLP | | 3:20-cv-00155-MCR-GRJ |
| 8915 | 140197 | Eric Lillard | Watts Guerra, LLP | | 3:20-cv-00158-MCR-GRJ |
| 8916 | 140200 | Garry Counts | Watts Guerra, LLP | | 3:20-cv-00161-MCR-GRJ |
| 8917 | 140203 | William Leslein | Watts Guerra, LLP | | 3:20-cv-00719-MCR-GRJ |
| 8918 | 140204 | Darrel Griffith | Watts Guerra, LLP | | 3:19-cv-03939-MCR-GRJ |
| 8919 | 140206 | Szymon Gryniak | Watts Guerra, LLP | | 3:20-cv-00165-MCR-GRJ |
| 8920 | 140207 | Brad Enoch | Watts Guerra, LLP | | 3:20-cv-00721-MCR-GRJ |
| 8921 | 140208 | Daniel Sanchez | Watts Guerra, LLP | | 3:20-cv-00167-MCR-GRJ |
| 8922 | 140209 | Marcus Fox | Watts Guerra, LLP | | 3:20-cv-00170-MCR-GRJ |
| 8923 | 140211 | Damien Hurd | Watts Guerra, LLP | | 3:20-cv-00722-MCR-GRJ |
| 8924 | 140212 | Ryan Shehorn | Watts Guerra, LLP | | 3:20-cv-00176-MCR-GRJ |
| 8925 | 140215 | Timothy Mills | Watts Guerra, LLP | | 3:20-cv-00180-MCR-GRJ |
| 8926 | 140217 | Bruce Guttrich | Watts Guerra, LLP | | 3:20-cv-00724-MCR-GRJ |
| 8927 | 140222 | Eddie Tapp | Watts Guerra, LLP | | 3:20-cv-00182-MCR-GRJ |
| 8928 | 140223 | Michael Lewis | Watts Guerra, LLP | | 3:20-cv-00725-MCR-GRJ |
| 8929 | 140225 | Patrick Gano | Watts Guerra, LLP | | 3:20-cv-00726-MCR-GRJ |
| 8930 | 140227 | Billy Norton | Watts Guerra, LLP | | 3:20-cv-02839-MCR-GRJ |
| 8931 | 140237 | Justin Gibbons | Watts Guerra, LLP | | 3:19-cv-03946-MCR-GRJ |
| 8932 | 140242 | William Strickland | Watts Guerra, LLP | | 3:20-cv-00189-MCR-GRJ |
| 8933 | 140245 | Jamie Mcnerlin | Watts Guerra, LLP | | 3:20-cv-00259-MCR-GRJ |
| 8934 | 140248 | Justin Criddle | Watts Guerra, LLP | | 3:20-cv-02844-MCR-GRJ |
| 8935 | 140249 | Stephen Stephano | Watts Guerra, LLP | | 3:20-cv-00261-MCR-GRJ |
| 8936 | 140250 | Andrew Edwards | Watts Guerra, LLP | | 3:20-cv-00730-MCR-GRJ |
| 8937 | 140259 | Eric Perkins | Watts Guerra, LLP | | 3:20-cv-00264-MCR-GRJ |
| 8938 | 140262 | Robin Findlay | Watts Guerra, LLP | | 3:20-cv-00265-MCR-GRJ |
| 8939 | 140265 | Dana Spencer | Watts Guerra, LLP | | 3:20-cv-00736-MCR-GRJ |
| 8940 | 140267 | William Cole | Watts Guerra, LLP | | 3:20-cv-00267-MCR-GRJ |
| 8941 | 140270 | Ricky Mccollum | Watts Guerra, LLP | | 3:20-cv-00268-MCR-GRJ |
| 8942 | 140272 | Robert Canterbury | Watts Guerra, LLP | | 3:20-cv-00269-MCR-GRJ |
| 8943 | 140273 | Phillip Evans | Watts Guerra, LLP | | 3:19-cv-03949-MCR-GRJ |
| 8944 | 140274 | Anthony Schmitt-Woods | Watts Guerra, LLP | | 3:20-cv-02448-MCR-GRJ |
| 8945 | 140275 | Robert Fears | Watts Guerra, LLP | | 3:20-cv-00270-MCR-GRJ |
| 8946 | 140279 | Ronald Mantooth | Watts Guerra, LLP | | 3:19-cv-03950-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8947 | 140280 | Ben Hunter | Watts Guerra, LLP | | 3:20-cv-00272-MCR-GRJ |
| 8948 | 140286 | Christopher James | Watts Guerra, LLP | | 3:20-cv-00278-MCR-GRJ |
| 8949 | 140287 | Renard Ward | Watts Guerra, LLP | | 3:19-cv-01153-MCR-GRJ |
| 8950 | 140289 | Jordan Gaines | Watts Guerra, LLP | | 3:20-cv-00279-MCR-GRJ |
| 8951 | 140293 | Scott Brettl | Watts Guerra, LLP | | 3:20-cv-00738-MCR-GRJ |
| 8952 | 140303 | Kirk Frazier | Watts Guerra, LLP | | 3:20-cv-02848-MCR-GRJ |
| 8953 | 140311 | Andrew Vandenheuvel | Watts Guerra, LLP | | 3:20-cv-00286-MCR-GRJ |
| 8954 | 140314 | Matthew Dunne | Watts Guerra, LLP | | 3:20-cv-00741-MCR-GRJ |
| 8955 | 140321 | Michael Dore | Watts Guerra, LLP | | 3:20-cv-02751-MCR-GRJ |
| 8956 | 140323 | Jose Morales | Watts Guerra, LLP | | 3:20-cv-00291-MCR-GRJ |
| 8957 | 140324 | Clinton Buffenbarger | Watts Guerra, LLP | | 3:20-cv-00747-MCR-GRJ |
| 8958 | 140325 | Tyler Meinhart | Watts Guerra, LLP | | 3:20-cv-00748-MCR-GRJ |
| 8959 | 140330 | Brandon Fannon | Watts Guerra, LLP | | 3:20-cv-00750-MCR-GRJ |
| 8960 | 140331 | Joseph Ganziano | Watts Guerra, LLP | | 3:20-cv-00295-MCR-GRJ |
| 8961 | 140333 | Robert Phillips | Watts Guerra, LLP | | 3:20-cv-00753-MCR-GRJ |
| 8962 | 140334 | Wilbur Phelps | Watts Guerra, LLP | | 3:20-cv-00754-MCR-GRJ |
| 8963 | 140335 | Brent Hilley | Watts Guerra, LLP | | 3:20-cv-00296-MCR-GRJ |
| 8964 | 140336 | Colin Yonker | Watts Guerra, LLP | | 3:20-cv-00297-MCR-GRJ |
| 8965 | 140337 | Theodore Crocker | Watts Guerra, LLP | | 3:20-cv-00298-MCR-GRJ |
| 8966 | 140339 | Ramon Cuevas | Watts Guerra, LLP | | 3:20-cv-00299-MCR-GRJ |
| 8967 | 140340 | Donald Joslyn | Watts Guerra, LLP | | 3:20-cv-00755-MCR-GRJ |
| 8968 | 140343 | Zach Beardsell | Watts Guerra, LLP | | 3:20-cv-00300-MCR-GRJ |
| 8969 | 140345 | Stephen Kass | Watts Guerra, LLP | | 3:20-cv-00301-MCR-GRJ |
| 8970 | 140347 | Jamal Charley | Watts Guerra, LLP | | 3:20-cv-00757-MCR-GRJ |
| 8971 | 140348 | Stephen Chadwell | Watts Guerra, LLP | | 3:19-cv-03956-MCR-GRJ |
| 8972 | 140350 | Richard Cody | Watts Guerra, LLP | | 3:20-cv-00303-MCR-GRJ |
| 8973 | 140352 | Travis Wolford | Watts Guerra, LLP | | 3:20-cv-00758-MCR-GRJ |
| 8974 | 140353 | Jeremy Clayton | Watts Guerra, LLP | | 3:20-cv-00759-MCR-GRJ |
| 8975 | 140354 | Gregory Brevelle | Watts Guerra, LLP | | 3:20-cv-02852-MCR-GRJ |
| 8976 | 140356 | Sean Fleshman | Watts Guerra, LLP | | 3:20-cv-00762-MCR-GRJ |
| 8977 | 140363 | James Brooks | Watts Guerra, LLP | | 3:20-cv-00771-MCR-GRJ |
| 8978 | 140365 | William Smith | Watts Guerra, LLP | | 3:20-cv-00307-MCR-GRJ |
| 8979 | 140366 | Derek Cummins | Watts Guerra, LLP | | 3:20-cv-00371-MCR-GRJ |
| 8980 | 140367 | Chris Dasilva | Watts Guerra, LLP | | 3:20-cv-00374-MCR-GRJ |
| 8981 | 140369 | Ted Phipps | Watts Guerra, LLP | | 3:20-cv-00376-MCR-GRJ |
| 8982 | 140373 | Mario Moore | Watts Guerra, LLP | | 3:19-cv-03960-MCR-GRJ |
| 8983 | 140380 | Devin Hawkins | Watts Guerra, LLP | | 3:20-cv-00782-MCR-GRJ |
| 8984 | 140381 | Brandon Morgan | Watts Guerra, LLP | | 3:20-cv-00393-MCR-GRJ |
| 8985 | 140384 | Christopher Fowler | Watts Guerra, LLP | | 3:20-cv-00784-MCR-GRJ |
| 8986 | 140401 | Ryne Walker | Watts Guerra, LLP | | 3:19-cv-01151-MCR-GRJ |
| 8987 | 140403 | Jeffery Colyer | Watts Guerra, LLP | | 3:20-cv-02857-MCR-GRJ |
| 8988 | 140406 | Jorge Ferreira | Watts Guerra, LLP | | 3:20-cv-00403-MCR-GRJ |
| 8989 | 140408 | Derrick Moody | Watts Guerra, LLP | | 3:20-cv-05371-MCR-GRJ |
| 8990 | 140414 | Dennis Lester | Watts Guerra, LLP | | 3:19-cv-03963-MCR-GRJ |
| 8991 | 140418 | Tim Tyler | Watts Guerra, LLP | | 3:20-cv-00354-MCR-GRJ |
| 8992 | 140420 | Zach Bargery | Watts Guerra, LLP | | 3:20-cv-00798-MCR-GRJ |
| 8993 | 140421 | Taylor Paradis | Watts Guerra, LLP | | 3:20-cv-00357-MCR-GRJ |
| 8994 | 140422 | Larry Lacey | Watts Guerra, LLP | | 3:20-cv-00801-MCR-GRJ |
| 8995 | 140424 | Jessy Jean | Watts Guerra, LLP | | 3:20-cv-00805-MCR-GRJ |
| 8996 | 140428 | Justin Chisholm | Watts Guerra, LLP | | 3:20-cv-00360-MCR-GRJ |
| 8997 | 140431 | Roy Corsey | Watts Guerra, LLP | | 3:20-cv-00807-MCR-GRJ |
| 8998 | 140432 | Daniel Tapp | Watts Guerra, LLP | | 3:20-cv-00810-MCR-GRJ |
| 8999 | 140435 | Ashley Boyd | Watts Guerra, LLP | | 3:20-cv-00364-MCR-GRJ |
| 9000 | 140438 | Henry Nunez | Watts Guerra, LLP | | 3:20-cv-00833-MCR-GRJ |
| 9001 | 140439 | Travis Kegler | Watts Guerra, LLP | | 3:20-cv-02752-MCR-GRJ |
| 9002 | 140442 | David Bryant | Watts Guerra, LLP | | 3:20-cv-02861-MCR-GRJ |
| 9003 | 140443 | Gary Harling | Watts Guerra, LLP | | 3:20-cv-00835-MCR-GRJ |
| 9004 | 140444 | Christopher Cox | Watts Guerra, LLP | | 3:20-cv-00368-MCR-GRJ |
| 9005 | 140445 | Mark Raezer | Watts Guerra, LLP | | 3:20-cv-00836-MCR-GRJ |
| 9006 | 140449 | Cody Simerly | Watts Guerra, LLP | | 3:20-cv-00838-MCR-GRJ |
| 9007 | 140450 | John Gaines | Watts Guerra, LLP | | 3:20-cv-00839-MCR-GRJ |
| 9008 | 140453 | Jonathan Hess | Watts Guerra, LLP | | 3:19-cv-03967-MCR-GRJ |
| 9009 | 140454 | Gabriel Buky | Watts Guerra, LLP | | 3:20-cv-00842-MCR-GRJ |
| 9010 | 140459 | Colton Cotton | Watts Guerra, LLP | | 3:20-cv-00844-MCR-GRJ |
| 9011 | 140464 | Chrystopher White | Watts Guerra, LLP | | 3:20-cv-00846-MCR-GRJ |
| 9012 | 140471 | Anthony Smith | Watts Guerra, LLP | | 3:20-cv-00848-MCR-GRJ |
| 9013 | 140472 | Jeffery Turnbill | Watts Guerra, LLP | | 3:20-cv-00849-MCR-GRJ |
| 9014 | 140474 | Nicholas Woods | Watts Guerra, LLP | | 3:20-cv-00851-MCR-GRJ |
| 9015 | 140476 | Jacob Harris | Watts Guerra, LLP | | 3:20-cv-00852-MCR-GRJ |
| 9016 | 140477 | Jerry Duke | Watts Guerra, LLP | | 3:20-cv-00385-MCR-GRJ |
| 9017 | 140483 | Adam Perez | Watts Guerra, LLP | | 3:20-cv-02474-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9018 | 140488 | Christopher Walker | Watts Guerra, LLP | | 3:20-cv-02479-MCR-GRJ |
| 9019 | 140492 | Sean Collett | Watts Guerra, LLP | | 3:20-cv-00329-MCR-GRJ |
| 9020 | 140496 | Lee Gentry | Watts Guerra, LLP | | 3:20-cv-00331-MCR-GRJ |
| 9021 | 140497 | Wyatt Ulrich | Watts Guerra, LLP | | 3:20-cv-00332-MCR-GRJ |
| 9022 | 140507 | Thomas Knoll | Watts Guerra, LLP | | 3:20-cv-00337-MCR-GRJ |
| 9023 | 140518 | Bryan Sullivan | Watts Guerra, LLP | | 3:20-cv-00342-MCR-GRJ |
| 9024 | 140519 | Edward Walker | Watts Guerra, LLP | | 3:20-cv-02481-MCR-GRJ |
| 9025 | 140524 | Mark Valentine | Watts Guerra, LLP | | 3:20-cv-00345-MCR-GRJ |
| 9026 | 140528 | Jerry Grenfell | Watts Guerra, LLP | | 3:20-cv-00347-MCR-GRJ |
| 9027 | 140531 | Cody Trowbridge | Watts Guerra, LLP | | 3:20-cv-00348-MCR-GRJ |
| 9028 | 140547 | Anthony Cantrell | Watts Guerra, LLP | | 3:20-cv-00423-MCR-GRJ |
| 9029 | 140549 | Kris Hancock | Watts Guerra, LLP | | 3:20-cv-00428-MCR-GRJ |
| 9030 | 140551 | Jordan Blackburn | Watts Guerra, LLP | | 3:20-cv-00431-MCR-GRJ |
| 9031 | 140554 | Zach Johnson | Watts Guerra, LLP | | 3:20-cv-00438-MCR-GRJ |
| 9032 | 140558 | Brendan Brown | Watts Guerra, LLP | | 3:19-cv-01387-MCR-GRJ |
| 9033 | 140559 | Kelvin Owens | Watts Guerra, LLP | | 3:20-cv-00443-MCR-GRJ |
| 9034 | 140560 | Terrance Mcclellan | Watts Guerra, LLP | | 3:20-cv-00445-MCR-GRJ |
| 9035 | 140562 | Scott Archdekin | Watts Guerra, LLP | | 3:19-cv-01155-MCR-GRJ |
| 9036 | 140564 | Matthew Gomes | Watts Guerra, LLP | | 3:20-cv-02489-MCR-GRJ |
| 9037 | 140565 | Ryan Hendricks | Watts Guerra, LLP | | 3:20-cv-00447-MCR-GRJ |
| 9038 | 140567 | John Clifton | Watts Guerra, LLP | | 3:20-cv-00449-MCR-GRJ |
| 9039 | 140568 | Cody Scardino | Watts Guerra, LLP | | 3:20-cv-00450-MCR-GRJ |
| 9040 | 140572 | Ryan Wilno | Watts Guerra, LLP | | 3:20-cv-00453-MCR-GRJ |
| 9041 | 140581 | Billy Brown | Watts Guerra, LLP | | 3:20-cv-00458-MCR-GRJ |
| 9042 | 140582 | Michael Flanagan | Watts Guerra, LLP | | 3:20-cv-00494-MCR-GRJ |
| 9043 | 140586 | James Malave | Watts Guerra, LLP | | 3:20-cv-00498-MCR-GRJ |
| 9044 | 140587 | Dylan Shipman | Watts Guerra, LLP | | 3:20-cv-00499-MCR-GRJ |
| 9045 | 140589 | Joe Aloi | Watts Guerra, LLP | | 3:20-cv-00500-MCR-GRJ |
| 9046 | 140591 | Dustin Freshour | Watts Guerra, LLP | | 3:20-cv-00502-MCR-GRJ |
| 9047 | 140592 | Jared Cummings | Watts Guerra, LLP | | 3:20-cv-00505-MCR-GRJ |
| 9048 | 140595 | Daniel-Lynn Whittacre | Watts Guerra, LLP | | 3:20-cv-00506-MCR-GRJ |
| 9049 | 140596 | Jordan Berman | Watts Guerra, LLP | | 3:20-cv-00507-MCR-GRJ |
| 9050 | 140598 | Richard Beagles | Watts Guerra, LLP | | 3:20-cv-00509-MCR-GRJ |
| 9051 | 140600 | Dustin Ewing | Watts Guerra, LLP | | 3:20-cv-00511-MCR-GRJ |
| 9052 | 140610 | Jospeh Petkoff | Watts Guerra, LLP | | 3:20-cv-00520-MCR-GRJ |
| 9053 | 140611 | Justin Anderson | Watts Guerra, LLP | | 3:20-cv-00855-MCR-GRJ |
| 9054 | 140613 | James Wingfield | Watts Guerra, LLP | | 3:19-cv-03976-MCR-GRJ |
| 9055 | 140615 | Nicklaus Napier | Watts Guerra, LLP | | 3:20-cv-00523-MCR-GRJ |
| 9056 | 140616 | Christopher Mirra | Watts Guerra, LLP | | 3:20-cv-00525-MCR-GRJ |
| 9057 | 140619 | Christopher Sheffer | Watts Guerra, LLP | | 3:20-cv-02849-MCR-GRJ |
| 9058 | 140622 | Adam Bourgoin | Watts Guerra, LLP | | 3:20-cv-02854-MCR-GRJ |
| 9059 | 140623 | Travis Vincent | Watts Guerra, LLP | | 3:20-cv-02856-MCR-GRJ |
| 9060 | 140627 | Alexander Stemp | Watts Guerra, LLP | | 3:20-cv-02864-MCR-GRJ |
| 9061 | 140628 | David Matuszewski | Watts Guerra, LLP | | 3:20-cv-02867-MCR-GRJ |
| 9062 | 140635 | Alan Cripps | Watts Guerra, LLP | | 3:19-cv-03980-MCR-GRJ |
| 9063 | 140636 | Nicholas Barber | Watts Guerra, LLP | | 3:20-cv-02876-MCR-GRJ |
| 9064 | 140642 | David Smith | Watts Guerra, LLP | | 3:20-cv-02886-MCR-GRJ |
| 9065 | 140647 | Matthew Ouzts | Watts Guerra, LLP | | 3:19-cv-03981-MCR-GRJ |
| 9066 | 140650 | Jeremy Baker | Watts Guerra, LLP | | 3:20-cv-00410-MCR-GRJ |
| 9067 | 140657 | Deacon Roeder | Watts Guerra, LLP | | 3:20-cv-00416-MCR-GRJ |
| 9068 | 140661 | Ryan Manuel | Watts Guerra, LLP | | 3:19-cv-03984-MCR-GRJ |
| 9069 | 140663 | Samuel Yount | Watts Guerra, LLP | | 3:19-cv-01154-MCR-GRJ |
| 9070 | 140664 | Cyle Geertz | Watts Guerra, LLP | | 3:19-cv-00873-MCR-GRJ |
| 9071 | 140665 | Thomas Moore | Watts Guerra, LLP | | 3:20-cv-00420-MCR-GRJ |
| 9072 | 140668 | Jordan White | Watts Guerra, LLP | | 3:20-cv-00424-MCR-GRJ |
| 9073 | 140671 | Adam Martin | Watts Guerra, LLP | | 3:20-cv-00429-MCR-GRJ |
| 9074 | 140675 | Shay Frischknecht | Watts Guerra, LLP | | 3:20-cv-00433-MCR-GRJ |
| 9075 | 140677 | Christopher Lance | Watts Guerra, LLP | | 3:20-cv-00436-MCR-GRJ |
| 9076 | 140679 | Brent Borck | Watts Guerra, LLP | | 3:20-cv-00439-MCR-GRJ |
| 9077 | 140680 | Kelly Mckeown | Watts Guerra, LLP | | 3:19-cv-03986-MCR-GRJ |
| 9078 | 140681 | Russell Teague | Watts Guerra, LLP | | 3:19-cv-03987-MCR-GRJ |
| 9079 | 140683 | Zachary Williams | Watts Guerra, LLP | | 3:20-cv-00441-MCR-GRJ |
| 9080 | 140686 | Randall Schlegel | Watts Guerra, LLP | | 3:20-cv-00570-MCR-GRJ |
| 9081 | 140687 | Lee Hendricks | Watts Guerra, LLP | | 3:20-cv-00571-MCR-GRJ |
| 9082 | 140688 | Corey Forman | Watts Guerra, LLP | | 3:20-cv-00573-MCR-GRJ |
| 9083 | 140689 | Brandon Dubois | Watts Guerra, LLP | | 3:20-cv-02494-MCR-GRJ |
| 9084 | 140690 | Chase Carter | Watts Guerra, LLP | | 3:20-cv-00575-MCR-GRJ |
| 9085 | 140691 | Steve Battermann | Watts Guerra, LLP | | 3:20-cv-00576-MCR-GRJ |
| 9086 | 140693 | Edward Clarke | Watts Guerra, LLP | | 3:20-cv-00601-MCR-GRJ |
| 9087 | 140695 | Edward Delgado | Watts Guerra, LLP | | 3:20-cv-00603-MCR-GRJ |
| 9088 | 140699 | Shane Poe | Watts Guerra, LLP | | 3:19-cv-03989-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|----------------------|-------------------|--------------------------|---------------------------|
| 9089 | 140702 | Benjamin Lewis | Watts Guerra, LLP | | 3:20-cv-02498-MCR-GRJ |
| 9090 | 140703 | Erik Salo | Watts Guerra, LLP | | 3:20-cv-00606-MCR-GRJ |
| 9091 | 140709 | Josh Carroll | Watts Guerra, LLP | | 3:20-cv-00610-MCR-GRJ |
| 9092 | 140715 | Joshua Harrison | Watts Guerra, LLP | | 3:20-cv-00615-MCR-GRJ |
| 9093 | 140716 | Marshall Lee | Watts Guerra, LLP | | 3:20-cv-00858-MCR-GRJ |
| 9094 | 140718 | Rashad Coker | Watts Guerra, LLP | | 3:19-cv-03991-MCR-GRJ |
| 9095 | 140720 | Matthew Bailey | Watts Guerra, LLP | | 3:20-cv-00620-MCR-GRJ |
| 9096 | 140723 | Quincy Babers | Watts Guerra, LLP | | 3:20-cv-00634-MCR-GRJ |
| 9097 | 140727 | Paul Brown | Watts Guerra, LLP | | 3:20-cv-00646-MCR-GRJ |
| 9098 | 140732 | Kenneth Howard | Watts Guerra, LLP | | 3:20-cv-00656-MCR-GRJ |
| 9099 | 140733 | Randy Walk | Watts Guerra, LLP | | 3:20-cv-00657-MCR-GRJ |
| 9100 | 140735 | Joshua Moon | Watts Guerra, LLP | | 3:20-cv-00660-MCR-GRJ |
| 9101 | 140738 | Cody Wells | Watts Guerra, LLP | | 3:20-cv-02866-MCR-GRJ |
| 9102 | 140746 | James Webb | Watts Guerra, LLP | | 3:20-cv-00672-MCR-GRJ |
| 9103 | 140750 | Amil Stinnett | Watts Guerra, LLP | | 3:20-cv-00676-MCR-GRJ |
| 9104 | 140753 | Joshua Sarver | Watts Guerra, LLP | | 3:20-cv-00679-MCR-GRJ |
| 9105 | 140755 | Eric Purswell | Watts Guerra, LLP | | 3:20-cv-00680-MCR-GRJ |
| 9106 | 140757 | Cody Vela | Watts Guerra, LLP | | 3:20-cv-00682-MCR-GRJ |
| 9107 | 140759 | Terrell Lucas | Watts Guerra, LLP | | 3:20-cv-00866-MCR-GRJ |
| 9108 | 140770 | Dillian Phipps | Watts Guerra, LLP | | 3:20-cv-00522-MCR-GRJ |
| 9109 | 140773 | Justin Gerber | Watts Guerra, LLP | | 3:20-cv-00526-MCR-GRJ |
| 9110 | 140780 | Sylvester Aleong | Watts Guerra, LLP | | 3:19-cv-03996-MCR-GRJ |
| 9111 | 140781 | Scott Norris | Watts Guerra, LLP | | 3:20-cv-00536-MCR-GRJ |
| 9112 | 140783 | Christopher Bramblett | Watts Guerra, LLP | | 3:20-cv-00541-MCR-GRJ |
| 9113 | 140787 | Bobby Patterson | Watts Guerra, LLP | | 3:20-cv-02507-MCR-GRJ |
| 9114 | 140788 | Jason Hartsel | Watts Guerra, LLP | | 3:20-cv-00547-MCR-GRJ |
| 9115 | 140793 | Gevorg Sahakian | Watts Guerra, LLP | | 3:20-cv-00558-MCR-GRJ |
| 9116 | 140795 | James Statler | Watts Guerra, LLP | | 3:20-cv-00561-MCR-GRJ |
| 9117 | 140796 | Kacee Tetzlaff | Watts Guerra, LLP | | 3:19-cv-03997-MCR-GRJ |
| 9118 | 140801 | Marcus Brown | Watts Guerra, LLP | | 3:20-cv-00572-MCR-GRJ |
| 9119 | 140802 | Anthony Kuh | Watts Guerra, LLP | | 3:20-cv-00574-MCR-GRJ |
| 9120 | 140809 | Randall Lucas | Watts Guerra, LLP | | 3:20-cv-00580-MCR-GRJ |
| 9121 | 140812 | Joshua Francom | Watts Guerra, LLP | | 3:20-cv-00583-MCR-GRJ |
| 9122 | 140814 | Brian Mackey | Watts Guerra, LLP | | 3:20-cv-02509-MCR-GRJ |
| 9123 | 140825 | Dallas Parkerson | Watts Guerra, LLP | | 3:19-cv-04010-MCR-GRJ |
| 9124 | 140827 | Michael Buzzard | Watts Guerra, LLP | | 3:20-cv-02874-MCR-GRJ |
| 9125 | 140828 | Larry Young | Watts Guerra, LLP | | 3:19-cv-04012-MCR-GRJ |
| 9126 | 140830 | Brad Blair | Watts Guerra, LLP | | 3:20-cv-00588-MCR-GRJ |
| 9127 | 140833 | William Reams | Watts Guerra, LLP | | 3:20-cv-00589-MCR-GRJ |
| 9128 | 140836 | Daniel Aguilar-Garcia | Watts Guerra, LLP | | 3:19-cv-04021-MCR-GRJ |
| 9129 | 140841 | Dallas Leveroni | Watts Guerra, LLP | | 3:20-cv-00592-MCR-GRJ |
| 9130 | 140842 | Chris Guarnieri | Watts Guerra, LLP | | 3:20-cv-00593-MCR-GRJ |
| 9131 | 140843 | Elijah Piazza | Watts Guerra, LLP | | 3:20-cv-00594-MCR-GRJ |
| 9132 | 140844 | Larry Dorsey | Watts Guerra, LLP | | 3:19-cv-04017-MCR-GRJ |
| 9133 | 140845 | Jerry Carranza | Watts Guerra, LLP | | 3:20-cv-00595-MCR-GRJ |
| 9134 | 140848 | Paul Hinkle | Watts Guerra, LLP | | 3:20-cv-00596-MCR-GRJ |
| 9135 | 140851 | Samuel Olson | Watts Guerra, LLP | | 3:19-cv-00828-MCR-GRJ |
| 9136 | 140856 | Scott Reed | Watts Guerra, LLP | | 3:20-cv-00599-MCR-GRJ |
| 9137 | 140858 | Gari Odenbreit | Watts Guerra, LLP | | 3:20-cv-00600-MCR-GRJ |
| 9138 | 140860 | Charles Laraway | Watts Guerra, LLP | | 3:20-cv-00870-MCR-GRJ |
| 9139 | 140867 | Kevin Nokes | Watts Guerra, LLP | | 3:20-cv-00876-MCR-GRJ |
| 9140 | 140870 | Robert Spurlin | Watts Guerra, LLP | | 3:20-cv-02877-MCR-GRJ |
| 9141 | 140871 | Donald Mestas | Watts Guerra, LLP | | 3:20-cv-00878-MCR-GRJ |
| 9142 | 140872 | Job Lisma | Watts Guerra, LLP | | 3:20-cv-00879-MCR-GRJ |
| 9143 | 140882 | Justin Driever | Watts Guerra, LLP | | 3:20-cv-00884-MCR-GRJ |
| 9144 | 140883 | Nicholas Handley | Watts Guerra, LLP | | 3:20-cv-00885-MCR-GRJ |
| 9145 | 140886 | Mike Draper | Watts Guerra, LLP | | 3:20-cv-00888-MCR-GRJ |
| 9146 | 140895 | John Mcloughlin | Watts Guerra, LLP | | 3:20-cv-00890-MCR-GRJ |
| 9147 | 140900 | Michael Robertson | Watts Guerra, LLP | | 3:20-cv-00893-MCR-GRJ |
| 9148 | 140904 | Antonio Degugas | Watts Guerra, LLP | | 3:20-cv-00910-MCR-GRJ |
| 9149 | 140905 | Dustin Lawrence | Watts Guerra, LLP | | 3:20-cv-00915-MCR-GRJ |
| 9150 | 140911 | Zachary Mcfarland | Watts Guerra, LLP | | 3:19-cv-04032-MCR-GRJ |
| 9151 | 140914 | Zach Reed | Watts Guerra, LLP | | 3:20-cv-00926-MCR-GRJ |
| 9152 | 140915 | Shane Dubois | Watts Guerra, LLP | | 3:20-cv-00927-MCR-GRJ |
| 9153 | 140916 | Robert Pilon | Watts Guerra, LLP | | 3:20-cv-00928-MCR-GRJ |
| 9154 | 140921 | Robert Williams | Watts Guerra, LLP | | 3:20-cv-00903-MCR-GRJ |
| 9155 | 140923 | Anthony Mclean | Watts Guerra, LLP | | 3:20-cv-00933-MCR-GRJ |
| 9156 | 140924 | Anthony Barbour | Watts Guerra, LLP | | 3:20-cv-00934-MCR-GRJ |
| 9157 | 140935 | Justin Lester | Watts Guerra, LLP | | 3:20-cv-00939-MCR-GRJ |
| 9158 | 140939 | Shawn Smith | Watts Guerra, LLP | | 3:19-cv-01065-MCR-GRJ |
| 9159 | 140947 | Jamie Skinner | Watts Guerra, LLP | | 3:19-cv-04047-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9160 | 140957 | Donavan Milam | Watts Guerra, LLP | | 3:20-cv-01449-MCR-GRJ |
| 9161 | 140959 | Andrew Maxfield | Watts Guerra, LLP | | 3:20-cv-01451-MCR-GRJ |
| 9162 | 140963 | Anthony Bower | Watts Guerra, LLP | | 3:20-cv-01455-MCR-GRJ |
| 9163 | 140971 | James Velesky | Watts Guerra, LLP | | 3:20-cv-02514-MCR-GRJ |
| 9164 | 140972 | Richard Ruiz | Watts Guerra, LLP | | 3:19-cv-04048-MCR-GRJ |
| 9165 | 140973 | Justin Pilgrim | Watts Guerra, LLP | | 3:20-cv-01463-MCR-GRJ |
| 9166 | 140976 | James Burnell | Watts Guerra, LLP | | 3:20-cv-01439-MCR-GRJ |
| 9167 | 140977 | Brandon Drain | Watts Guerra, LLP | | 3:19-cv-04049-MCR-GRJ |
| 9168 | 140978 | Ellijah Jones | Watts Guerra, LLP | | 3:20-cv-01448-MCR-GRJ |
| 9169 | 140980 | Kiesha Brown | Watts Guerra, LLP | | 3:20-cv-01467-MCR-GRJ |
| 9170 | 140981 | James Beverly | Watts Guerra, LLP | | 3:20-cv-01468-MCR-GRJ |
| 9171 | 140983 | Joshua Jeffreys | Watts Guerra, LLP | | 3:20-cv-01470-MCR-GRJ |
| 9172 | 140986 | James Crossland | Watts Guerra, LLP | | 3:19-cv-04050-MCR-GRJ |
| 9173 | 140989 | Roberto Mezanava | Watts Guerra, LLP | | 3:20-cv-01475-MCR-GRJ |
| 9174 | 140992 | Michael Stagg | Watts Guerra, LLP | | 3:20-cv-01483-MCR-GRJ |
| 9175 | 140996 | Justin Derousse | Watts Guerra, LLP | | 3:20-cv-01494-MCR-GRJ |
| 9176 | 141001 | Rob Davis | Watts Guerra, LLP | | 3:20-cv-01498-MCR-GRJ |
| 9177 | 141002 | John Koestler | Watts Guerra, LLP | | 3:20-cv-02761-MCR-GRJ |
| 9178 | 141003 | Joseph Backus | Watts Guerra, LLP | | 3:20-cv-01501-MCR-GRJ |
| 9179 | 141010 | Joshua Perry | Watts Guerra, LLP | | 3:20-cv-01509-MCR-GRJ |
| 9180 | 141016 | Joshua Brady | Watts Guerra, LLP | | 3:20-cv-01513-MCR-GRJ |
| 9181 | 141020 | Derek Farnsworth | Watts Guerra, LLP | | 3:20-cv-01515-MCR-GRJ |
| 9182 | 141023 | Bakar Malek | Watts Guerra, LLP | | 3:20-cv-01518-MCR-GRJ |
| 9183 | 141024 | John Irvine | Watts Guerra, LLP | | 3:20-cv-01478-MCR-GRJ |
| 9184 | 141025 | Marco Del Rosario | Watts Guerra, LLP | | 3:19-cv-04055-MCR-GRJ |
| 9185 | 141032 | Lon Bellview | Watts Guerra, LLP | | 3:20-cv-01485-MCR-GRJ |
| 9186 | 141037 | Justin Myers | Watts Guerra, LLP | | 3:19-cv-04057-MCR-GRJ |
| 9187 | 141044 | Donald Benjamin | Watts Guerra, LLP | | 3:19-cv-04061-MCR-GRJ |
| 9188 | 141045 | Michael Mattice | Watts Guerra, LLP | | 3:19-cv-04062-MCR-GRJ |
| 9189 | 141050 | Johnny Carreker | Watts Guerra, LLP | | 3:20-cv-01495-MCR-GRJ |
| 9190 | 141052 | Samuel Boorse | Watts Guerra, LLP | | 3:20-cv-02893-MCR-GRJ |
| 9191 | 141053 | Lopez Wallace | Watts Guerra, LLP | | 3:20-cv-02894-MCR-GRJ |
| 9192 | 141054 | Tracy Mood | Watts Guerra, LLP | | 3:20-cv-02916-MCR-GRJ |
| 9193 | 141055 | Trevor Munday | Watts Guerra, LLP | | 3:19-cv-04066-MCR-GRJ |
| 9194 | 141056 | Nicholas Brownlee | Watts Guerra, LLP | | 3:20-cv-02919-MCR-GRJ |
| 9195 | 141058 | Ronald Breedlove | Watts Guerra, LLP | | 3:20-cv-02922-MCR-GRJ |
| 9196 | 141059 | James Moore | Watts Guerra, LLP | | 3:20-cv-02925-MCR-GRJ |
| 9197 | 141060 | William Decarlo | Watts Guerra, LLP | | 3:20-cv-02926-MCR-GRJ |
| 9198 | 141064 | Jacob Christian | Watts Guerra, LLP | | 3:20-cv-02928-MCR-GRJ |
| 9199 | 141065 | Christopher Bulman | Watts Guerra, LLP | | 3:20-cv-02930-MCR-GRJ |
| 9200 | 141068 | Evan Larochelle | Watts Guerra, LLP | | 3:20-cv-02933-MCR-GRJ |
| 9201 | 141069 | Victor Volynets | Watts Guerra, LLP | | 3:20-cv-02934-MCR-GRJ |
| 9202 | 141071 | Nicholas Scheffer | Watts Guerra, LLP | | 3:19-cv-04069-MCR-GRJ |
| 9203 | 141072 | Brennan Lucas | Watts Guerra, LLP | | 3:20-cv-02936-MCR-GRJ |
| 9204 | 141073 | Jeffrey Baldwin | Watts Guerra, LLP | | 3:20-cv-02937-MCR-GRJ |
| 9205 | 141078 | Nikolas Salas | Watts Guerra, LLP | | 3:20-cv-02940-MCR-GRJ |
| 9206 | 141079 | Dennis Mcnamara | Watts Guerra, LLP | | 3:20-cv-02941-MCR-GRJ |
| 9207 | 141080 | Thomas Eccles | Watts Guerra, LLP | | 3:20-cv-02942-MCR-GRJ |
| 9208 | 141084 | Kristopher Nail | Watts Guerra, LLP | | 3:20-cv-01528-MCR-GRJ |
| 9209 | 141087 | Brian Hill | Watts Guerra, LLP | | 3:20-cv-01530-MCR-GRJ |
| 9210 | 141088 | Quentin Nathaniel | Watts Guerra, LLP | | 3:20-cv-01531-MCR-GRJ |
| 9211 | 141090 | Anthony Hidalgo | Watts Guerra, LLP | | 3:20-cv-01532-MCR-GRJ |
| 9212 | 141095 | Deon Morin | Watts Guerra, LLP | | 3:20-cv-01537-MCR-GRJ |
| 9213 | 141096 | Terry Moser | Watts Guerra, LLP | | 3:20-cv-01539-MCR-GRJ |
| 9214 | 141100 | Brandon Parks | Watts Guerra, LLP | | 3:20-cv-01542-MCR-GRJ |
| 9215 | 141101 | Coty Gooch | Watts Guerra, LLP | | 3:20-cv-02516-MCR-GRJ |
| 9216 | 141104 | Rodolfo Aguiluz | Watts Guerra, LLP | | 3:20-cv-01543-MCR-GRJ |
| 9217 | 141105 | Ian Ford | Watts Guerra, LLP | | 3:20-cv-01544-MCR-GRJ |
| 9218 | 141109 | Rayneil Odlum | Watts Guerra, LLP | | 3:20-cv-01548-MCR-GRJ |
| 9219 | 141110 | Kenneth Dunbar | Watts Guerra, LLP | | 3:20-cv-01549-MCR-GRJ |
| 9220 | 141114 | Andrew Briones | Watts Guerra, LLP | | 3:20-cv-01551-MCR-GRJ |
| 9221 | 141116 | Robert Mccabe | Watts Guerra, LLP | | 3:20-cv-01878-MCR-GRJ |
| 9222 | 141120 | Clifford Riley | Watts Guerra, LLP | | 3:20-cv-01706-MCR-GRJ |
| 9223 | 141123 | Daniel Subotnik | Watts Guerra, LLP | | 3:20-cv-01709-MCR-GRJ |
| 9224 | 141128 | Tyler Macdonald | Watts Guerra, LLP | | 3:19-cv-04080-MCR-GRJ |
| 9225 | 141130 | Devon Farmer | Watts Guerra, LLP | | 3:20-cv-01830-MCR-GRJ |
| 9226 | 141131 | Jason Anderson | Watts Guerra, LLP | | 3:19-cv-04081-MCR-GRJ |
| 9227 | 141132 | Joshua Canan | Watts Guerra, LLP | | 3:20-cv-01831-MCR-GRJ |
| 9228 | 141135 | Steven Phillips | Watts Guerra, LLP | | 3:19-cv-04082-MCR-GRJ |
| 9229 | 141139 | Aaron Scarbrough | Watts Guerra, LLP | | 3:20-cv-01836-MCR-GRJ |
| 9230 | 141140 | Robert Barber | Watts Guerra, LLP | | 3:19-cv-04085-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9231 | 141144 | Toby Dominguez | Watts Guerra, LLP | | 3:20-cv-01839-MCR-GRJ |
| 9232 | 141150 | Jason Horton | Watts Guerra, LLP | | 3:20-cv-01842-MCR-GRJ |
| 9233 | 141152 | Joshua Goodon | Watts Guerra, LLP | | 3:20-cv-01845-MCR-GRJ |
| 9234 | 141154 | Michael Manwiller | Watts Guerra, LLP | | 3:20-cv-01846-MCR-GRJ |
| 9235 | 141156 | Johnathon Reeder | Watts Guerra, LLP | | 3:20-cv-01847-MCR-GRJ |
| 9236 | 141157 | Mathew Mueller | Watts Guerra, LLP | | 3:20-cv-01848-MCR-GRJ |
| 9237 | 141163 | Charles Lawson | Watts Guerra, LLP | | 3:20-cv-01854-MCR-GRJ |
| 9238 | 141164 | William Walden | Watts Guerra, LLP | | 3:20-cv-01855-MCR-GRJ |
| 9239 | 141165 | Heriberto Gracia-Chavez | Watts Guerra, LLP | | 3:20-cv-01856-MCR-GRJ |
| 9240 | 141166 | Keith Caslin | Watts Guerra, LLP | | 3:20-cv-02899-MCR-GRJ |
| 9241 | 141167 | Chester Spirlin | Watts Guerra, LLP | | 3:19-cv-04091-MCR-GRJ |
| 9242 | 141170 | Angel Cruz | Watts Guerra, LLP | | 3:20-cv-01859-MCR-GRJ |
| 9243 | 141173 | Robert Witt | Watts Guerra, LLP | | 3:20-cv-02901-MCR-GRJ |
| 9244 | 141177 | Jonathan Harris | Watts Guerra, LLP | | 3:20-cv-01863-MCR-GRJ |
| 9245 | 141178 | Curtis Graffam | Watts Guerra, LLP | | 3:19-cv-04154-MCR-GRJ |
| 9246 | 141179 | Austin Dyer | Watts Guerra, LLP | | 3:20-cv-01864-MCR-GRJ |
| 9247 | 141182 | Michael Stump | Watts Guerra, LLP | | 3:20-cv-01867-MCR-GRJ |
| 9248 | 141183 | Ricky Schaff | Watts Guerra, LLP | | 3:20-cv-01868-MCR-GRJ |
| 9249 | 141184 | Keel St. Romain | Watts Guerra, LLP | | 3:19-cv-04155-MCR-GRJ |
| 9250 | 141185 | Michael Whittington | Watts Guerra, LLP | | 3:20-cv-01869-MCR-GRJ |
| 9251 | 141186 | David Pessall | Watts Guerra, LLP | | 3:20-cv-03209-MCR-GRJ |
| 9252 | 141187 | Jason Herrera | Watts Guerra, LLP | | 3:20-cv-01870-MCR-GRJ |
| 9253 | 141198 | Jason Cole | Watts Guerra, LLP | | 3:20-cv-01886-MCR-GRJ |
| 9254 | 141205 | Dillan Stephens | Watts Guerra, LLP | | 3:20-cv-01897-MCR-GRJ |
| 9255 | 141207 | Jackson Clark | Watts Guerra, LLP | | 3:20-cv-01903-MCR-GRJ |
| 9256 | 141208 | Kyreen Kelly | Watts Guerra, LLP | | 3:20-cv-01905-MCR-GRJ |
| 9257 | 141209 | Derek Scott | Watts Guerra, LLP | | 3:20-cv-01908-MCR-GRJ |
| 9258 | 141211 | William Russell | Watts Guerra, LLP | | 3:20-cv-01913-MCR-GRJ |
| 9259 | 141212 | Daniel Carrero | Watts Guerra, LLP | | 3:20-cv-01914-MCR-GRJ |
| 9260 | 141213 | Thelmore Cumby | Watts Guerra, LLP | | 3:20-cv-01915-MCR-GRJ |
| 9261 | 141215 | Kevin Haskins | Watts Guerra, LLP | | 3:20-cv-01917-MCR-GRJ |
| 9262 | 141217 | Brandon Mcguire | Watts Guerra, LLP | | 3:20-cv-01920-MCR-GRJ |
| 9263 | 141221 | Hunter Dunlap | Watts Guerra, LLP | | 3:20-cv-01924-MCR-GRJ |
| 9264 | 141223 | Teron Ellis | Watts Guerra, LLP | | 3:20-cv-01926-MCR-GRJ |
| 9265 | 141228 | Christopher Thurmond | Watts Guerra, LLP | | 3:20-cv-01935-MCR-GRJ |
| 9266 | 141234 | Dallas Ngo | Watts Guerra, LLP | | 3:20-cv-01948-MCR-GRJ |
| 9267 | 141240 | Travis Barnes | Watts Guerra, LLP | | 3:20-cv-01960-MCR-GRJ |
| 9268 | 141241 | Christopher Prins | Watts Guerra, LLP | | 3:20-cv-01962-MCR-GRJ |
| 9269 | 141245 | Cory Valencia | Watts Guerra, LLP | | 3:20-cv-01968-MCR-GRJ |
| 9270 | 141247 | William Stokes | Watts Guerra, LLP | | 3:20-cv-01970-MCR-GRJ |
| 9271 | 141250 | Brandon Dalcourt | Watts Guerra, LLP | | 3:20-cv-01974-MCR-GRJ |
| 9272 | 141253 | Keith Hedrick | Watts Guerra, LLP | | 3:20-cv-01933-MCR-GRJ |
| 9273 | 141254 | Jonathan Smals | Watts Guerra, LLP | | 3:20-cv-01934-MCR-GRJ |
| 9274 | 141255 | Zachariah Buff | Watts Guerra, LLP | | 3:20-cv-01936-MCR-GRJ |
| 9275 | 141256 | Brandon Geiger | Watts Guerra, LLP | | 3:20-cv-01939-MCR-GRJ |
| 9276 | 141261 | Michael Hunter | Watts Guerra, LLP | | 3:19-cv-04161-MCR-GRJ |
| 9277 | 141263 | Richard Radtke | Watts Guerra, LLP | | 3:20-cv-01944-MCR-GRJ |
| 9278 | 141265 | Steven Horner | Watts Guerra, LLP | | 3:20-cv-01946-MCR-GRJ |
| 9279 | 141270 | Jukias Barnette | Watts Guerra, LLP | | 3:20-cv-01949-MCR-GRJ |
| 9280 | 141272 | Amanda Zachary | Watts Guerra, LLP | | 3:20-cv-01950-MCR-GRJ |
| 9281 | 141275 | Brandon Cole | Watts Guerra, LLP | | 3:20-cv-01954-MCR-GRJ |
| 9282 | 141286 | Chris Bogus | Watts Guerra, LLP | | 3:20-cv-01973-MCR-GRJ |
| 9283 | 141293 | Stephen Kautz | Watts Guerra, LLP | | 3:20-cv-01984-MCR-GRJ |
| 9284 | 141295 | William Fitrakis | Watts Guerra, LLP | | 3:20-cv-01990-MCR-GRJ |
| 9285 | 141296 | Aaron Smith | Watts Guerra, LLP | | 3:20-cv-02518-MCR-GRJ |
| 9286 | 141297 | William Stofferahn | Watts Guerra, LLP | | 3:20-cv-01993-MCR-GRJ |
| 9287 | 141298 | Julian Gilman | Watts Guerra, LLP | | 3:20-cv-01995-MCR-GRJ |
| 9288 | 141299 | Corey Mellott | Watts Guerra, LLP | | 3:20-cv-01997-MCR-GRJ |
| 9289 | 141301 | Adam Duggan | Watts Guerra, LLP | | 3:20-cv-02002-MCR-GRJ |
| 9290 | 141305 | John Hamill | Watts Guerra, LLP | | 3:20-cv-02011-MCR-GRJ |
| 9291 | 141310 | Edward Durham | Watts Guerra, LLP | | 3:20-cv-02020-MCR-GRJ |
| 9292 | 141312 | Jacob Ranum | Watts Guerra, LLP | | 3:20-cv-02753-MCR-GRJ |
| 9293 | 141317 | Anthony Paulino | Watts Guerra, LLP | | 3:20-cv-02024-MCR-GRJ |
| 9294 | 141318 | Aaron Ball | Watts Guerra, LLP | | 3:20-cv-02903-MCR-GRJ |
| 9295 | 141322 | Justin Claus | Watts Guerra, LLP | | 3:20-cv-02027-MCR-GRJ |
| 9296 | 141326 | Jose Cintron | Watts Guerra, LLP | | 3:20-cv-02030-MCR-GRJ |
| 9297 | 141328 | Justin Jones | Watts Guerra, LLP | | 3:20-cv-02519-MCR-GRJ |
| 9298 | 141331 | Jason Childers | Watts Guerra, LLP | | 3:20-cv-02031-MCR-GRJ |
| 9299 | 141332 | Bobby Richardson | Watts Guerra, LLP | | 3:20-cv-02032-MCR-GRJ |
| 9300 | 141336 | Thomas Teed | Watts Guerra, LLP | | 3:20-cv-02035-MCR-GRJ |
| 9301 | 141338 | Francisco Gonzalez | Watts Guerra, LLP | | 3:20-cv-02037-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9302 | 141340 | Kelvin Gilliam | Watts Guerra, LLP | | 3:19-cv-04171-MCR-GRJ |
| 9303 | 141341 | Adam Yates | Watts Guerra, LLP | | 3:19-cv-04172-MCR-GRJ |
| 9304 | 141343 | Adam Beyer | Watts Guerra, LLP | | 3:19-cv-04173-MCR-GRJ |
| 9305 | 141344 | Shawn Elliott | Watts Guerra, LLP | | 3:19-cv-04175-MCR-GRJ |
| 9306 | 141346 | Luis Colon Burgos | Watts Guerra, LLP | | 3:20-cv-02040-MCR-GRJ |
| 9307 | 141348 | Dustin Sizemoy | Watts Guerra, LLP | | 3:20-cv-02042-MCR-GRJ |
| 9308 | 141365 | Anthony North | Watts Guerra, LLP | | 3:19-cv-04147-MCR-GRJ |
| 9309 | 141366 | James Surrey | Watts Guerra, LLP | | 3:20-cv-01976-MCR-GRJ |
| 9310 | 141371 | Gregory Sherwood | Watts Guerra, LLP | | 3:20-cv-01989-MCR-GRJ |
| 9311 | 141372 | Joseph Roweil | Watts Guerra, LLP | | 3:20-cv-02905-MCR-GRJ |
| 9312 | 141377 | Sean Younk | Watts Guerra, LLP | | 3:20-cv-02906-MCR-GRJ |
| 9313 | 141386 | Justin Mabry | Watts Guerra, LLP | | 3:19-cv-04178-MCR-GRJ |
| 9314 | 141387 | Callan Magee | Watts Guerra, LLP | | 3:20-cv-02522-MCR-GRJ |
| 9315 | 141388 | Levi Johnson | Watts Guerra, LLP | | 3:20-cv-01999-MCR-GRJ |
| 9316 | 141394 | Nicholas Williams | Watts Guerra, LLP | | 3:20-cv-02007-MCR-GRJ |
| 9317 | 141402 | Joshua Krasovec | Watts Guerra, LLP | | 3:20-cv-02524-MCR-GRJ |
| 9318 | 141409 | Fausto Taveras | Watts Guerra, LLP | | 3:20-cv-02053-MCR-GRJ |
| 9319 | 141411 | Isaias Cruz | Watts Guerra, LLP | | 3:20-cv-02525-MCR-GRJ |
| 9320 | 141413 | Salvador Ramirez | Watts Guerra, LLP | | 3:20-cv-02054-MCR-GRJ |
| 9321 | 141419 | David Johnson | Watts Guerra, LLP | | 3:20-cv-02057-MCR-GRJ |
| 9322 | 141425 | James Himes | Watts Guerra, LLP | | 3:20-cv-02061-MCR-GRJ |
| 9323 | 141430 | Nathan Begly | Watts Guerra, LLP | | 3:20-cv-02066-MCR-GRJ |
| 9324 | 141433 | Gary Johnston | Watts Guerra, LLP | | 3:20-cv-02069-MCR-GRJ |
| 9325 | 141436 | Devin Medrano | Watts Guerra, LLP | | 3:20-cv-02070-MCR-GRJ |
| 9326 | 141438 | Mathew Watson | Watts Guerra, LLP | | 3:20-cv-02072-MCR-GRJ |
| 9327 | 141458 | Andrew Harris | Watts Guerra, LLP | | 3:20-cv-02091-MCR-GRJ |
| 9328 | 141463 | Kirk Andrews | Watts Guerra, LLP | | 3:20-cv-02908-MCR-GRJ |
| 9329 | 141465 | John Cloyd | Watts Guerra, LLP | | 3:19-cv-04217-MCR-GRJ |
| 9330 | 141466 | Andrew Britt | Watts Guerra, LLP | | 3:20-cv-02096-MCR-GRJ |
| 9331 | 141469 | Jeremy Aubuchon | Watts Guerra, LLP | | 3:20-cv-02078-MCR-GRJ |
| 9332 | 141475 | Justin Eastridge | Watts Guerra, LLP | | 3:20-cv-02110-MCR-GRJ |
| 9333 | 141483 | Matthew Schatz | Watts Guerra, LLP | | 3:20-cv-02113-MCR-GRJ |
| 9334 | 141484 | Roger Frizell | Watts Guerra, LLP | | 3:19-cv-04223-MCR-GRJ |
| 9335 | 141485 | Russell Smith | Watts Guerra, LLP | | 3:20-cv-02115-MCR-GRJ |
| 9336 | 141486 | Clayton Craig | Watts Guerra, LLP | | 3:20-cv-02910-MCR-GRJ |
| 9337 | 141492 | Michael Gillis | Watts Guerra, LLP | | 3:20-cv-02119-MCR-GRJ |
| 9338 | 141493 | Elving Ellis | Watts Guerra, LLP | | 3:20-cv-02121-MCR-GRJ |
| 9339 | 141495 | James Robinson | Watts Guerra, LLP | | 3:20-cv-02124-MCR-GRJ |
| 9340 | 141496 | Dawn Garcia | Watts Guerra, LLP | | 3:20-cv-02333-MCR-GRJ |
| 9341 | 141498 | Bret Shafer | Watts Guerra, LLP | | 3:20-cv-02339-MCR-GRJ |
| 9342 | 141500 | Matthew Johnson | Watts Guerra, LLP | | 3:20-cv-02340-MCR-GRJ |
| 9343 | 141502 | John Kolbert | Watts Guerra, LLP | | 3:20-cv-02341-MCR-GRJ |
| 9344 | 141504 | Clint Quigley | Watts Guerra, LLP | | 3:19-cv-01164-MCR-GRJ |
| 9345 | 141513 | Bryan Nichelson | Watts Guerra, LLP | | 3:20-cv-02911-MCR-GRJ |
| 9346 | 141514 | Juan Morales | Watts Guerra, LLP | | 3:19-cv-04227-MCR-GRJ |
| 9347 | 141516 | Timothy Wilson | Watts Guerra, LLP | | 3:20-cv-02411-MCR-GRJ |
| 9348 | 141531 | Jeremiah Mccarthy | Watts Guerra, LLP | | 3:20-cv-02418-MCR-GRJ |
| 9349 | 141535 | Jeffrey Stevens | Watts Guerra, LLP | | 3:20-cv-02421-MCR-GRJ |
| 9350 | 141538 | Michael Lanthier | Watts Guerra, LLP | | 3:20-cv-02914-MCR-GRJ |
| 9351 | 141541 | Travis Bondy | Watts Guerra, LLP | | 3:20-cv-02425-MCR-GRJ |
| 9352 | 141543 | Dennis Loskot | Watts Guerra, LLP | | 3:20-cv-02426-MCR-GRJ |
| 9353 | 141550 | Corey Mcklveen | Watts Guerra, LLP | | 3:20-cv-02429-MCR-GRJ |
| 9354 | 141551 | Robert Watson | Watts Guerra, LLP | | 3:20-cv-02430-MCR-GRJ |
| 9355 | 141562 | Russell Brush | Watts Guerra, LLP | | 3:19-cv-04234-MCR-GRJ |
| 9356 | 141565 | Eugen Popovici | Watts Guerra, LLP | | 3:20-cv-02350-MCR-GRJ |
| 9357 | 141566 | Jeffrey Howard | Watts Guerra, LLP | | 3:20-cv-00469-MCR-GRJ |
| 9358 | 141573 | Matthew Hahn | Watts Guerra, LLP | | 3:20-cv-02355-MCR-GRJ |
| 9359 | 141576 | Colin Bennett | Watts Guerra, LLP | | 3:20-cv-02358-MCR-GRJ |
| 9360 | 141579 | Daryl Hudson | Watts Guerra, LLP | | 3:20-cv-02343-MCR-GRJ |
| 9361 | 141580 | Daniel Cook | Watts Guerra, LLP | | 3:20-cv-02359-MCR-GRJ |
| 9362 | 141585 | Joseph Duarte | Watts Guerra, LLP | | 3:19-cv-04238-MCR-GRJ |
| 9363 | 141588 | Gary Merrick | Watts Guerra, LLP | | 3:20-cv-02363-MCR-GRJ |
| 9364 | 141589 | Mitchell Brehm | Watts Guerra, LLP | | 3:19-cv-01070-MCR-GRJ |
| 9365 | 141592 | Brent Nedley | Watts Guerra, LLP | | 3:20-cv-02364-MCR-GRJ |
| 9366 | 141595 | James Covert | Watts Guerra, LLP | | 3:20-cv-02366-MCR-GRJ |
| 9367 | 141596 | Christopher Price | Watts Guerra, LLP | | 3:20-cv-02367-MCR-GRJ |
| 9368 | 141598 | James Green | Watts Guerra, LLP | | 3:20-cv-02369-MCR-GRJ |
| 9369 | 141600 | Kevin Gonsalves | Watts Guerra, LLP | | 3:20-cv-02371-MCR-GRJ |
| 9370 | 141605 | William Downey | Watts Guerra, LLP | | 3:20-cv-02532-MCR-GRJ |
| 9371 | 141611 | Duval Harvin | Watts Guerra, LLP | | 3:19-cv-04242-MCR-GRJ |
| 9372 | 141617 | Frank Rivera | Watts Guerra, LLP | | 3:20-cv-02270-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9373 | 141621 | David Lewis | Watts Guerra, LLP | | 3:20-cv-02273-MCR-GRJ |
| 9374 | 141625 | Hunter Latshaw | Watts Guerra, LLP | | 3:20-cv-02535-MCR-GRJ |
| 9375 | 141627 | Charles Hranek | Watts Guerra, LLP | | 3:20-cv-02536-MCR-GRJ |
| 9376 | 141629 | Marvin Smith | Watts Guerra, LLP | | 3:19-cv-01376-MCR-GRJ |
| 9377 | 141632 | Kenneth Smith | Watts Guerra, LLP | | 3:20-cv-02277-MCR-GRJ |
| 9378 | 141633 | Patrick Kelley | Watts Guerra, LLP | | 3:19-cv-04244-MCR-GRJ |
| 9379 | 141635 | Daniel Poulsen | Watts Guerra, LLP | | 3:19-cv-04245-MCR-GRJ |
| 9380 | 141656 | Mitchell Kriebel | Watts Guerra, LLP | | 3:20-cv-02261-MCR-GRJ |
| 9381 | 141657 | Anthony Stensland | Watts Guerra, LLP | | 3:19-cv-00829-MCR-GRJ |
| 9382 | 141658 | Brad Hurst | Watts Guerra, LLP | | 3:20-cv-02262-MCR-GRJ |
| 9383 | 141662 | Joseph Landry | Watts Guerra, LLP | | 3:20-cv-02285-MCR-GRJ |
| 9384 | 141665 | Devin Brown | Watts Guerra, LLP | | 3:19-cv-04247-MCR-GRJ |
| 9385 | 141672 | Michael Fenner | Watts Guerra, LLP | | 3:20-cv-02294-MCR-GRJ |
| 9386 | 141675 | Anthony Jordan | Watts Guerra, LLP | | 3:20-cv-02297-MCR-GRJ |
| 9387 | 141677 | Dylan Krumviede | Watts Guerra, LLP | | 3:19-cv-00874-MCR-GRJ |
| 9388 | 141678 | Abimael Feliciano | Watts Guerra, LLP | | 3:20-cv-02303-MCR-GRJ |
| 9389 | 141680 | Joshua Streeter | Watts Guerra, LLP | | 3:20-cv-02306-MCR-GRJ |
| 9390 | 141682 | Kevin Alexander | Watts Guerra, LLP | | 3:20-cv-02308-MCR-GRJ |
| 9391 | 141684 | Dale Kelly | Watts Guerra, LLP | | 3:20-cv-02542-MCR-GRJ |
| 9392 | 141686 | Darrell Patton | Watts Guerra, LLP | | 3:20-cv-02310-MCR-GRJ |
| 9393 | 141689 | Tracy Gates | Watts Guerra, LLP | | 3:20-cv-02543-MCR-GRJ |
| 9394 | 141691 | Jamall Rideaux | Watts Guerra, LLP | | 3:20-cv-02544-MCR-GRJ |
| 9395 | 141695 | Cody Janoe | Watts Guerra, LLP | | 3:20-cv-02240-MCR-GRJ |
| 9396 | 141699 | Trace Wiborg | Watts Guerra, LLP | | 3:20-cv-02242-MCR-GRJ |
| 9397 | 141700 | Matthew Birkinbine | Watts Guerra, LLP | | 3:20-cv-02929-MCR-GRJ |
| 9398 | 141704 | Matthew Sivill | Watts Guerra, LLP | | 3:20-cv-02247-MCR-GRJ |
| 9399 | 141710 | Christopher Delwisch | Watts Guerra, LLP | | 3:20-cv-02251-MCR-GRJ |
| 9400 | 141711 | Jacob Sonnenberg | Watts Guerra, LLP | | 3:20-cv-02213-MCR-GRJ |
| 9401 | 141712 | Andre Bell | Watts Guerra, LLP | | 3:20-cv-02208-MCR-GRJ |
| 9402 | 141715 | Steve Louis | Watts Guerra, LLP | | 3:20-cv-02548-MCR-GRJ |
| 9403 | 141722 | Clinton Smith | Watts Guerra, LLP | | 3:20-cv-02220-MCR-GRJ |
| 9404 | 141723 | Richard Franks | Watts Guerra, LLP | | 3:20-cv-02221-MCR-GRJ |
| 9405 | 141724 | Christopher Williamson | Watts Guerra, LLP | | 3:20-cv-02222-MCR-GRJ |
| 9406 | 141725 | Terron Fils | Watts Guerra, LLP | | 3:20-cv-02223-MCR-GRJ |
| 9407 | 141728 | Alex Rabago | Watts Guerra, LLP | | 3:20-cv-02225-MCR-GRJ |
| 9408 | 141729 | Jason Mace | Watts Guerra, LLP | | 3:20-cv-02226-MCR-GRJ |
| 9409 | 141730 | Christopher Brewer | Watts Guerra, LLP | | 3:20-cv-02211-MCR-GRJ |
| 9410 | 141731 | Shawn Syverson | Watts Guerra, LLP | | 3:19-cv-00830-MCR-GRJ |
| 9411 | 141732 | David Taylor | Watts Guerra, LLP | | 3:20-cv-02227-MCR-GRJ |
| 9412 | 141734 | Christopher Hutchison | Watts Guerra, LLP | | 3:20-cv-02549-MCR-GRJ |
| 9413 | 141735 | Joseph Cameron | Watts Guerra, LLP | | 3:20-cv-02212-MCR-GRJ |
| 9414 | 141738 | Curtis Mcgrew | Watts Guerra, LLP | | 3:20-cv-02230-MCR-GRJ |
| 9415 | 141742 | Charles Bell | Watts Guerra, LLP | | 3:20-cv-02232-MCR-GRJ |
| 9416 | 141755 | Scott Cycak | Watts Guerra, LLP | | 3:20-cv-02317-MCR-GRJ |
| 9417 | 141760 | Rudolpho Hatcher | Watts Guerra, LLP | | 3:20-cv-02321-MCR-GRJ |
| 9418 | 141764 | Nicholas Ratliff | Watts Guerra, LLP | | 3:20-cv-02323-MCR-GRJ |
| 9419 | 141765 | Jason Berthiaume | Watts Guerra, LLP | | 3:20-cv-02324-MCR-GRJ |
| 9420 | 141771 | Jeremy Blasberg | Watts Guerra, LLP | | 3:20-cv-02329-MCR-GRJ |
| 9421 | 141774 | John Glidden | Watts Guerra, LLP | | 3:20-cv-02331-MCR-GRJ |
| 9422 | 141782 | Jeancarlo Lopez Castanon | Watts Guerra, LLP | | 3:20-cv-02265-MCR-GRJ |
| 9423 | 141783 | Raymond Crawford | Watts Guerra, LLP | | 3:20-cv-03235-MCR-GRJ |
| 9424 | 141787 | William Biegel | Watts Guerra, LLP | | 3:20-cv-02551-MCR-GRJ |
| 9425 | 141796 | Keith Sykes | Watts Guerra, LLP | | 3:20-cv-02136-MCR-GRJ |
| 9426 | 141804 | Lee Mcknight | Watts Guerra, LLP | | 3:20-cv-02160-MCR-GRJ |
| 9427 | 141808 | Bryan Fish | Watts Guerra, LLP | | 3:20-cv-02166-MCR-GRJ |
| 9428 | 141809 | Matthew Mosley | Watts Guerra, LLP | | 3:20-cv-02169-MCR-GRJ |
| 9429 | 141810 | David Wills | Watts Guerra, LLP | | 3:20-cv-02171-MCR-GRJ |
| 9430 | 141812 | John Hunt | Watts Guerra, LLP | | 3:19-cv-00908-MCR-GRJ |
| 9431 | 141815 | John Bezeeny | Watts Guerra, LLP | | 3:20-cv-02180-MCR-GRJ |
| 9432 | 141816 | Joshua Bauman | Watts Guerra, LLP | | 3:20-cv-02182-MCR-GRJ |
| 9433 | 141822 | Daniel Cole | Watts Guerra, LLP | | 3:20-cv-02197-MCR-GRJ |
| 9434 | 141826 | Robert Kemp | Watts Guerra, LLP | | 3:20-cv-02202-MCR-GRJ |
| 9435 | 141830 | Payton Barnett | Watts Guerra, LLP | | 3:20-cv-02475-MCR-GRJ |
| 9436 | 141832 | Michael Cyrus | Watts Guerra, LLP | | 3:20-cv-02161-MCR-GRJ |
| 9437 | 141835 | Willie Cunningham | Watts Guerra, LLP | | 3:20-cv-02167-MCR-GRJ |
| 9438 | 141836 | Sean Cintron | Watts Guerra, LLP | | 3:20-cv-02168-MCR-GRJ |
| 9439 | 141837 | Jason Luke | Watts Guerra, LLP | | 3:20-cv-02170-MCR-GRJ |
| 9440 | 141838 | Michael Cannon | Watts Guerra, LLP | | 3:20-cv-02172-MCR-GRJ |
| 9441 | 141840 | Jon Poston | Watts Guerra, LLP | | 3:20-cv-02175-MCR-GRJ |
| 9442 | 141843 | Philip Bodine | Watts Guerra, LLP | | 3:20-cv-02181-MCR-GRJ |
| 9443 | 141850 | Nathan Russell | Watts Guerra, LLP | | 3:20-cv-02189-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9444 | 141855 | Tyler Holmes | Watts Guerra, LLP | | 3:20-cv-02196-MCR-GRJ |
| 9445 | 141856 | James Cutting | Watts Guerra, LLP | | 3:20-cv-02198-MCR-GRJ |
| 9446 | 141858 | Charles Shepherd | Watts Guerra, LLP | | 3:20-cv-02201-MCR-GRJ |
| 9447 | 141859 | Vernon Tyler | Watts Guerra, LLP | | 3:20-cv-02077-MCR-GRJ |
| 9448 | 141861 | Joseph Byham | Watts Guerra, LLP | | 3:20-cv-02081-MCR-GRJ |
| 9449 | 141862 | Dustin Milz | Watts Guerra, LLP | | 3:20-cv-02766-MCR-GRJ |
| 9450 | 141863 | Stephen Mcdaid | Watts Guerra, LLP | | 3:20-cv-02084-MCR-GRJ |
| 9451 | 141871 | Jacob Bindschatel | Watts Guerra, LLP | | 3:20-cv-02103-MCR-GRJ |
| 9452 | 141873 | Austin Nilson | Watts Guerra, LLP | | 3:19-cv-01073-MCR-GRJ |
| 9453 | 141876 | Matthew Johnson | Watts Guerra, LLP | | 3:20-cv-02107-MCR-GRJ |
| 9454 | 141877 | Christopher Monell | Watts Guerra, LLP | | 3:20-cv-02109-MCR-GRJ |
| 9455 | 141878 | Jason Robinson | Watts Guerra, LLP | | 3:20-cv-02111-MCR-GRJ |
| 9456 | 141879 | James Daly | Watts Guerra, LLP | | 3:20-cv-02114-MCR-GRJ |
| 9457 | 141881 | Milo Montgomery | Watts Guerra, LLP | | 3:20-cv-02118-MCR-GRJ |
| 9458 | 141884 | David Tuazon | Watts Guerra, LLP | | 3:20-cv-02123-MCR-GRJ |
| 9459 | 141885 | Christopher Slow | Watts Guerra, LLP | | 3:20-cv-02125-MCR-GRJ |
| 9460 | 141888 | Flint Christensen | Watts Guerra, LLP | | 3:20-cv-02130-MCR-GRJ |
| 9461 | 141889 | Johnathon Jones | Watts Guerra, LLP | | 3:20-cv-02127-MCR-GRJ |
| 9462 | 141892 | Nicholas Thompson | Watts Guerra, LLP | | 3:20-cv-02129-MCR-GRJ |
| 9463 | 141893 | Jafarri Brown | Watts Guerra, LLP | | 3:20-cv-02131-MCR-GRJ |
| 9464 | 141894 | David Hendrickson | Watts Guerra, LLP | | 3:20-cv-02132-MCR-GRJ |
| 9465 | 141895 | Justin Mitchell | Watts Guerra, LLP | | 3:20-cv-02133-MCR-GRJ |
| 9466 | 141897 | Eduardo Olvera | Watts Guerra, LLP | | 3:20-cv-02135-MCR-GRJ |
| 9467 | 141900 | Johnathan Michelbook | Watts Guerra, LLP | | 3:20-cv-02140-MCR-GRJ |
| 9468 | 141901 | Adam Davis | Watts Guerra, LLP | | 3:20-cv-02141-MCR-GRJ |
| 9469 | 141904 | Andre Smith | Watts Guerra, LLP | | 3:20-cv-02144-MCR-GRJ |
| 9470 | 141905 | Russell Owens | Watts Guerra, LLP | | 3:20-cv-02145-MCR-GRJ |
| 9471 | 141907 | Jose Ruiz | Watts Guerra, LLP | | 3:20-cv-02148-MCR-GRJ |
| 9472 | 141908 | Travis Agar | Watts Guerra, LLP | | 3:20-cv-02149-MCR-GRJ |
| 9473 | 141912 | Justin O'Reilly | Watts Guerra, LLP | | 3:20-cv-02154-MCR-GRJ |
| 9474 | 141913 | Melvin Dillard | Watts Guerra, LLP | | 3:20-cv-02155-MCR-GRJ |
| 9475 | 141915 | Chad Kuker | Watts Guerra, LLP | | 3:20-cv-01883-MCR-GRJ |
| 9476 | 141919 | Ernest Ziemer | Watts Guerra, LLP | | 3:20-cv-01892-MCR-GRJ |
| 9477 | 141923 | Daniel Widger | Watts Guerra, LLP | | 3:20-cv-01899-MCR-GRJ |
| 9478 | 141924 | Ryan Rippinger | Watts Guerra, LLP | | 3:20-cv-01900-MCR-GRJ |
| 9479 | 141925 | Jesus Martinez Montalvo | Watts Guerra, LLP | | 3:20-cv-01879-MCR-GRJ |
| 9480 | 141928 | Robert Walet | Watts Guerra, LLP | | 3:20-cv-01904-MCR-GRJ |
| 9481 | 141931 | Trey Hartranft | Watts Guerra, LLP | | 3:20-cv-01907-MCR-GRJ |
| 9482 | 141932 | Frank Palestini | Watts Guerra, LLP | | 3:20-cv-01909-MCR-GRJ |
| 9483 | 141933 | Michael Mowdy | Watts Guerra, LLP | | 3:20-cv-01911-MCR-GRJ |
| 9484 | 141934 | Jose Lopez | Watts Guerra, LLP | | 3:20-cv-01912-MCR-GRJ |
| 9485 | 141935 | Joshua Morrow | Watts Guerra, LLP | | 3:20-cv-01710-MCR-GRJ |
| 9486 | 141936 | Nicholas Severs | Watts Guerra, LLP | | 3:20-cv-01711-MCR-GRJ |
| 9487 | 141938 | John Massey | Watts Guerra, LLP | | 3:20-cv-01877-MCR-GRJ |
| 9488 | 141940 | Joseph Mattingly | Watts Guerra, LLP | | 3:20-cv-01714-MCR-GRJ |
| 9489 | 141941 | Mitchell Lasseigne | Watts Guerra, LLP | | 3:20-cv-01715-MCR-GRJ |
| 9490 | 141943 | Robert Harris | Watts Guerra, LLP | | 3:20-cv-01716-MCR-GRJ |
| 9491 | 141946 | Rojelio Lara | Watts Guerra, LLP | | 3:20-cv-01718-MCR-GRJ |
| 9492 | 141950 | Robert Goldberg | Watts Guerra, LLP | | 3:20-cv-01722-MCR-GRJ |
| 9493 | 141952 | Pascal Bartilow | Watts Guerra, LLP | | 3:20-cv-01724-MCR-GRJ |
| 9494 | 141954 | Michael Paradis | Watts Guerra, LLP | | 3:20-cv-01726-MCR-GRJ |
| 9495 | 141957 | Charles Wright | Watts Guerra, LLP | | 3:20-cv-01729-MCR-GRJ |
| 9496 | 141959 | Thomas Dye | Watts Guerra, LLP | | 3:20-cv-01662-MCR-GRJ |
| 9497 | 141961 | Stephen Mcdonough | Watts Guerra, LLP | | 3:20-cv-01671-MCR-GRJ |
| 9498 | 141963 | Devin Dethomaso | Watts Guerra, LLP | | 3:20-cv-01663-MCR-GRJ |
| 9499 | 141965 | Timothy Harrell | Watts Guerra, LLP | | 3:20-cv-01665-MCR-GRJ |
| 9500 | 141971 | Taylan Teal | Watts Guerra, LLP | | 3:20-cv-01758-MCR-GRJ |
| 9501 | 141975 | Jess Ramos | Watts Guerra, LLP | | 3:20-cv-01762-MCR-GRJ |
| 9502 | 141976 | Clay Williams | Watts Guerra, LLP | | 3:20-cv-01763-MCR-GRJ |
| 9503 | 141977 | Robert Dixon | Watts Guerra, LLP | | 3:20-cv-01764-MCR-GRJ |
| 9504 | 141990 | Stephen Vestal | Watts Guerra, LLP | | 3:20-cv-01778-MCR-GRJ |
| 9505 | 141995 | Matthew Garza | Watts Guerra, LLP | | 3:20-cv-01782-MCR-GRJ |
| 9506 | 141996 | Errol Montalvo-Cruz | Watts Guerra, LLP | | 3:20-cv-01775-MCR-GRJ |
| 9507 | 141997 | Adam Kris | Watts Guerra, LLP | | 3:20-cv-01783-MCR-GRJ |
| 9508 | 141998 | Demetrius Moore | Watts Guerra, LLP | | 3:20-cv-01784-MCR-GRJ |
| 9509 | 142001 | Ryan Jayne | Watts Guerra, LLP | | 3:20-cv-01786-MCR-GRJ |
| 9510 | 142008 | Zachary Spencer | Watts Guerra, LLP | | 3:20-cv-01790-MCR-GRJ |
| 9511 | 142011 | Derron Maxwell | Watts Guerra, LLP | | 3:20-cv-01792-MCR-GRJ |
| 9512 | 142012 | Matthew Roderick | Watts Guerra, LLP | | 3:20-cv-01793-MCR-GRJ |
| 9513 | 142014 | Robert Murley | Watts Guerra, LLP | | 3:20-cv-01795-MCR-GRJ |
| 9514 | 142017 | William Wisner | Watts Guerra, LLP | | 3:20-cv-01798-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9515 | 142018 | Addison Dale | Watts Guerra, LLP | | 3:20-cv-01731-MCR-GRJ |
| 9516 | 142019 | Wendall Krieger | Watts Guerra, LLP | | 3:20-cv-01732-MCR-GRJ |
| 9517 | 142020 | Brad Tonneson | Watts Guerra, LLP | | 3:20-cv-01733-MCR-GRJ |
| 9518 | 142022 | Halbert Thomas | Watts Guerra, LLP | | 3:20-cv-01735-MCR-GRJ |
| 9519 | 142023 | Jason Rogers | Watts Guerra, LLP | | 3:20-cv-01736-MCR-GRJ |
| 9520 | 142025 | Raymond Crespo | Watts Guerra, LLP | | 3:20-cv-01737-MCR-GRJ |
| 9521 | 142032 | Gary King | Watts Guerra, LLP | | 3:20-cv-01742-MCR-GRJ |
| 9522 | 142038 | Brian Cox | Watts Guerra, LLP | | 3:20-cv-02767-MCR-GRJ |
| 9523 | 142039 | Michael Mckeehan | Watts Guerra, LLP | | 3:20-cv-01748-MCR-GRJ |
| 9524 | 142042 | Joseph Shileny | Watts Guerra, LLP | | 3:20-cv-01751-MCR-GRJ |
| 9525 | 142047 | Jason Lederfine | Watts Guerra, LLP | | 3:20-cv-01755-MCR-GRJ |
| 9526 | 142048 | James Larocco | Watts Guerra, LLP | | 3:20-cv-01561-MCR-GRJ |
| 9527 | 142050 | Jason Robertson | Watts Guerra, LLP | | 3:20-cv-01564-MCR-GRJ |
| 9528 | 142053 | Deonte Parker | Watts Guerra, LLP | | 3:20-cv-01569-MCR-GRJ |
| 9529 | 142054 | Jeremy Estepp | Watts Guerra, LLP | | 3:20-cv-01570-MCR-GRJ |
| 9530 | 142055 | Lawrence Young | Watts Guerra, LLP | | 3:20-cv-01572-MCR-GRJ |
| 9531 | 142057 | Mcquail Price | Watts Guerra, LLP | | 3:20-cv-01575-MCR-GRJ |
| 9532 | 142067 | Matthew Mcdonough | Watts Guerra, LLP | | 3:20-cv-01588-MCR-GRJ |
| 9533 | 142069 | Bradley Blackburn | Watts Guerra, LLP | | 3:20-cv-01591-MCR-GRJ |
| 9534 | 142071 | Barry Mcmurtry | Watts Guerra, LLP | | 3:20-cv-01597-MCR-GRJ |
| 9535 | 142073 | Michael Bible | Watts Guerra, LLP | | 3:20-cv-01601-MCR-GRJ |
| 9536 | 142074 | Shawn Alexander | Watts Guerra, LLP | | 3:20-cv-01602-MCR-GRJ |
| 9537 | 142076 | Christopher Johnson | Watts Guerra, LLP | | 3:20-cv-01606-MCR-GRJ |
| 9538 | 142080 | Jagjeet Singh | Watts Guerra, LLP | | 3:20-cv-01611-MCR-GRJ |
| 9539 | 142081 | Sopheap Ros | Watts Guerra, LLP | | 3:20-cv-01613-MCR-GRJ |
| 9540 | 142082 | James Michaelin | Watts Guerra, LLP | | 3:20-cv-01595-MCR-GRJ |
| 9541 | 142083 | Gabriel Hatches | Watts Guerra, LLP | | 3:20-cv-01615-MCR-GRJ |
| 9542 | 142087 | Shannon Williams | Watts Guerra, LLP | | 3:20-cv-01620-MCR-GRJ |
| 9543 | 142090 | Anthony Parrow | Watts Guerra, LLP | | 3:20-cv-01624-MCR-GRJ |
| 9544 | 142092 | Johnny King | Watts Guerra, LLP | | 3:20-cv-01628-MCR-GRJ |
| 9545 | 142100 | Jason Houston | Watts Guerra, LLP | | 3:20-cv-01633-MCR-GRJ |
| 9546 | 142103 | Gary Hummel | Watts Guerra, LLP | | 3:20-cv-01650-MCR-GRJ |
| 9547 | 142104 | Rob Giorgi | Watts Guerra, LLP | | 3:20-cv-01652-MCR-GRJ |
| 9548 | 142105 | Nathan Thomas | Watts Guerra, LLP | | 3:20-cv-01653-MCR-GRJ |
| 9549 | 142108 | Robert Rangel | Watts Guerra, LLP | | 3:20-cv-01657-MCR-GRJ |
| 9550 | 142110 | Eric Hogan | Watts Guerra, LLP | | 3:20-cv-01658-MCR-GRJ |
| 9551 | 142111 | Kenneth Mack | Watts Guerra, LLP | | 3:20-cv-01678-MCR-GRJ |
| 9552 | 142112 | William Clark | Watts Guerra, LLP | | 3:20-cv-01679-MCR-GRJ |
| 9553 | 142116 | Scott Bentley | Watts Guerra, LLP | | 3:20-cv-01683-MCR-GRJ |
| 9554 | 142119 | Steven Case | Watts Guerra, LLP | | 3:20-cv-01685-MCR-GRJ |
| 9555 | 142121 | Daniel Lantosh | Watts Guerra, LLP | | 3:20-cv-01687-MCR-GRJ |
| 9556 | 142123 | Michael Bellino | Watts Guerra, LLP | | 3:20-cv-01689-MCR-GRJ |
| 9557 | 142124 | Jordon Bellamy | Watts Guerra, LLP | | 3:20-cv-01690-MCR-GRJ |
| 9558 | 142127 | Kraig Rutherford | Watts Guerra, LLP | | 3:20-cv-01693-MCR-GRJ |
| 9559 | 142129 | Ryan Ray | Watts Guerra, LLP | | 3:20-cv-01695-MCR-GRJ |
| 9560 | 142137 | Jonathan Stark | Watts Guerra, LLP | | 3:20-cv-01703-MCR-GRJ |
| 9561 | 142139 | Jimmy Cameron | Watts Guerra, LLP | | 3:20-cv-01614-MCR-GRJ |
| 9562 | 142143 | Carl Roux | Watts Guerra, LLP | | 3:20-cv-01625-MCR-GRJ |
| 9563 | 142144 | Oreigo Hardwell | Watts Guerra, LLP | | 3:20-cv-01627-MCR-GRJ |
| 9564 | 142145 | Jeff Ivey | Watts Guerra, LLP | | 3:20-cv-01630-MCR-GRJ |
| 9565 | 142147 | William Salemme | Watts Guerra, LLP | | 3:20-cv-01632-MCR-GRJ |
| 9566 | 142153 | Gregory Wentz | Watts Guerra, LLP | | 3:20-cv-01646-MCR-GRJ |
| 9567 | 142161 | Theresa Schenck | Watts Guerra, LLP | | 3:20-cv-01664-MCR-GRJ |
| 9568 | 142163 | Paul Moore | Watts Guerra, LLP | | 3:20-cv-02973-MCR-GRJ |
| 9569 | 142166 | Carlos Stewart | Watts Guerra, LLP | | 3:20-cv-01556-MCR-GRJ |
| 9570 | 142174 | David Campbell | Watts Guerra, LLP | | 3:20-cv-01573-MCR-GRJ |
| 9571 | 142178 | Joe Elliott | Watts Guerra, LLP | | 3:20-cv-01584-MCR-GRJ |
| 9572 | 142182 | Andrew Compean | Watts Guerra, LLP | | 3:20-cv-01592-MCR-GRJ |
| 9573 | 142183 | James Burton | Watts Guerra, LLP | | 3:20-cv-01594-MCR-GRJ |
| 9574 | 142185 | Waddell Butler | Watts Guerra, LLP | | 3:20-cv-01598-MCR-GRJ |
| 9575 | 142187 | Lance Huffman | Watts Guerra, LLP | | 3:20-cv-01603-MCR-GRJ |
| 9576 | 142193 | Griffin Ramsdell | Watts Guerra, LLP | | 3:20-cv-02977-MCR-GRJ |
| 9577 | 142196 | Emmanuel Locklear | Watts Guerra, LLP | | 3:20-cv-01118-MCR-GRJ |
| 9578 | 142202 | Christopher Quatromani | Watts Guerra, LLP | | 3:20-cv-02988-MCR-GRJ |
| 9579 | 142206 | Ronald Gorsuch | Watts Guerra, LLP | | 3:20-cv-02993-MCR-GRJ |
| 9580 | 142208 | David Ojeda | Watts Guerra, LLP | | 3:20-cv-01120-MCR-GRJ |
| 9581 | 142209 | Charles Garrett | Watts Guerra, LLP | | 3:20-cv-01121-MCR-GRJ |
| 9582 | 142211 | John Fowler | Watts Guerra, LLP | | 3:20-cv-01122-MCR-GRJ |
| 9583 | 142212 | Chris Johnson | Watts Guerra, LLP | | 3:20-cv-01123-MCR-GRJ |
| 9584 | 142213 | Jeffrey Fitts | Watts Guerra, LLP | | 3:20-cv-01116-MCR-GRJ |
| 9585 | 142214 | Michael Mulliner | Watts Guerra, LLP | | 3:20-cv-02983-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9586 | 142216 | Jeffrey Salguero | Watts Guerra, LLP | | 3:20-cv-01124-MCR-GRJ |
| 9587 | 142225 | Tony Wynne | Watts Guerra, LLP | | 3:20-cv-01127-MCR-GRJ |
| 9588 | 142232 | Pascual Solis | Watts Guerra, LLP | | 3:20-cv-03032-MCR-GRJ |
| 9589 | 142234 | Joshua Taylor | Watts Guerra, LLP | | 3:20-cv-01134-MCR-GRJ |
| 9590 | 142238 | Jared Parker | Watts Guerra, LLP | | 3:20-cv-00950-MCR-GRJ |
| 9591 | 142241 | Steven Brown | Watts Guerra, LLP | | 3:20-cv-00952-MCR-GRJ |
| 9592 | 142243 | Max Quezada | Watts Guerra, LLP | | 3:20-cv-03052-MCR-GRJ |
| 9593 | 142244 | Joshua Thompson | Watts Guerra, LLP | | 3:20-cv-03057-MCR-GRJ |
| 9594 | 142246 | Daniel Young | Watts Guerra, LLP | | 3:20-cv-03061-MCR-GRJ |
| 9595 | 142247 | Raymond Owens | Watts Guerra, LLP | | 3:20-cv-03066-MCR-GRJ |
| 9596 | 142248 | Christopher Cooper | Watts Guerra, LLP | | 3:20-cv-00954-MCR-GRJ |
| 9597 | 142249 | Joshua Morgan | Watts Guerra, LLP | | 3:20-cv-03071-MCR-GRJ |
| 9598 | 142251 | Darrin Kinzel | Watts Guerra, LLP | | 3:20-cv-03079-MCR-GRJ |
| 9599 | 142253 | Douglas Bettfreund | Watts Guerra, LLP | | 3:20-cv-00955-MCR-GRJ |
| 9600 | 142254 | Justin Muniz | Watts Guerra, LLP | | 3:20-cv-03086-MCR-GRJ |
| 9601 | 142256 | Scott Yex | Watts Guerra, LLP | | 3:20-cv-05373-MCR-GRJ |
| 9602 | 142261 | Keith Petty | Watts Guerra, LLP | | 3:20-cv-00956-MCR-GRJ |
| 9603 | 142269 | Patrick Rutherford | Watts Guerra, LLP | | 3:20-cv-03010-MCR-GRJ |
| 9604 | 142270 | Samuel Tolbert | Watts Guerra, LLP | | 3:20-cv-03012-MCR-GRJ |
| 9605 | 142274 | Joshua Walters | Watts Guerra, LLP | | 3:20-cv-00963-MCR-GRJ |
| 9606 | 142278 | Michael Tangen | Watts Guerra, LLP | | 3:20-cv-02768-MCR-GRJ |
| 9607 | 142279 | Martin Mascarenas | Watts Guerra, LLP | | 3:20-cv-00965-MCR-GRJ |
| 9608 | 142281 | Tyler Tipton | Watts Guerra, LLP | | 3:20-cv-00970-MCR-GRJ |
| 9609 | 142283 | Roger Matthews | Watts Guerra, LLP | | 3:20-cv-03023-MCR-GRJ |
| 9610 | 142285 | Trenton Hankins | Watts Guerra, LLP | | 3:20-cv-03024-MCR-GRJ |
| 9611 | 142287 | Brian Lawson | Watts Guerra, LLP | | 3:20-cv-00977-MCR-GRJ |
| 9612 | 142292 | Andres Lopez | Watts Guerra, LLP | | 3:20-cv-00986-MCR-GRJ |
| 9613 | 142295 | Aristeo Mata | Watts Guerra, LLP | | 3:20-cv-03098-MCR-GRJ |
| 9614 | 142298 | Joshua Baltrusch | Watts Guerra, LLP | | 3:20-cv-00990-MCR-GRJ |
| 9615 | 142300 | Daniel Rice | Watts Guerra, LLP | | 3:20-cv-00992-MCR-GRJ |
| 9616 | 142303 | Anthony Rice | Watts Guerra, LLP | | 3:20-cv-00995-MCR-GRJ |
| 9617 | 142304 | Justin Bowe | Watts Guerra, LLP | | 3:20-cv-03137-MCR-GRJ |
| 9618 | 142306 | Clinton Conner | Watts Guerra, LLP | | 3:20-cv-03143-MCR-GRJ |
| 9619 | 142308 | Scott Boyink | Watts Guerra, LLP | | 3:20-cv-01000-MCR-GRJ |
| 9620 | 142309 | Nathan Rackel | Watts Guerra, LLP | | 3:20-cv-03147-MCR-GRJ |
| 9621 | 142310 | Michael Ware | Watts Guerra, LLP | | 3:20-cv-01002-MCR-GRJ |
| 9622 | 142314 | Rodel Caranay | Watts Guerra, LLP | | 3:20-cv-01167-MCR-GRJ |
| 9623 | 142315 | Vincent Horton | Watts Guerra, LLP | | 3:20-cv-01168-MCR-GRJ |
| 9624 | 142322 | Kendrick Harris | Watts Guerra, LLP | | 3:20-cv-01171-MCR-GRJ |
| 9625 | 142324 | Andrew De La O | Watts Guerra, LLP | | 3:20-cv-03177-MCR-GRJ |
| 9626 | 142325 | Carlos Santos | Watts Guerra, LLP | | 3:20-cv-03180-MCR-GRJ |
| 9627 | 142326 | Andrew Braxton | Watts Guerra, LLP | | 3:20-cv-03184-MCR-GRJ |
| 9628 | 142327 | Danny Armand | Watts Guerra, LLP | | 3:20-cv-01173-MCR-GRJ |
| 9629 | 142329 | Dustin Morton | Watts Guerra, LLP | | 3:20-cv-03200-MCR-GRJ |
| 9630 | 142331 | Brandon Gilbert | Watts Guerra, LLP | | 3:20-cv-03218-MCR-GRJ |
| 9631 | 142334 | Luis Lopez | Watts Guerra, LLP | | 3:20-cv-03239-MCR-GRJ |
| 9632 | 142337 | Joshua Willis | Watts Guerra, LLP | | 3:20-cv-03334-MCR-GRJ |
| 9633 | 142340 | Daren Holt | Watts Guerra, LLP | | 3:20-cv-03250-MCR-GRJ |
| 9634 | 142345 | James Bernier | Watts Guerra, LLP | | 3:20-cv-01176-MCR-GRJ |
| 9635 | 142348 | John Mceneaney | Watts Guerra, LLP | | 3:20-cv-03282-MCR-GRJ |
| 9636 | 142350 | Colin Sato | Watts Guerra, LLP | | 3:20-cv-01177-MCR-GRJ |
| 9637 | 142354 | Joel Maldonado | Watts Guerra, LLP | | 3:20-cv-03312-MCR-GRJ |
| 9638 | 142363 | Thor Westby | Watts Guerra, LLP | | 3:20-cv-03575-MCR-GRJ |
| 9639 | 142366 | Anthony Looney | Watts Guerra, LLP | | 3:20-cv-01179-MCR-GRJ |
| 9640 | 142370 | Jason Cintula | Watts Guerra, LLP | | 3:20-cv-01180-MCR-GRJ |
| 9641 | 142371 | Shaun Mears | Watts Guerra, LLP | | 3:20-cv-02478-MCR-GRJ |
| 9642 | 142373 | Jeffrey Mitchell | Watts Guerra, LLP | | 3:20-cv-03187-MCR-GRJ |
| 9643 | 142375 | Michael Fischer | Watts Guerra, LLP | | 3:20-cv-03537-MCR-GRJ |
| 9644 | 142379 | Christopher Brand | Watts Guerra, LLP | | 3:20-cv-02813-MCR-GRJ |
| 9645 | 142385 | Tyrone Nears | Watts Guerra, LLP | | 3:20-cv-02817-MCR-GRJ |
| 9646 | 142394 | Bryan Brooks | Watts Guerra, LLP | | 3:20-cv-03565-MCR-GRJ |
| 9647 | 142397 | Jim Wilson | Watts Guerra, LLP | | 3:20-cv-02822-MCR-GRJ |
| 9648 | 142402 | Marcos Placeres | Watts Guerra, LLP | | 3:20-cv-02825-MCR-GRJ |
| 9649 | 142413 | Matthew Helgeson | Watts Guerra, LLP | | 3:20-cv-02471-MCR-GRJ |
| 9650 | 142421 | Archie Sanders | Watts Guerra, LLP | | 3:20-cv-03204-MCR-GRJ |
| 9651 | 142430 | Dustin Harper | Watts Guerra, LLP | | 3:20-cv-02504-MCR-GRJ |
| 9652 | 142437 | Matthew Ainsworth | Watts Guerra, LLP | | 3:20-cv-03243-MCR-GRJ |
| 9653 | 142440 | Phillip Allen | Watts Guerra, LLP | | 3:20-cv-02484-MCR-GRJ |
| 9654 | 142449 | Chad Blair | Watts Guerra, LLP | | 3:20-cv-03259-MCR-GRJ |
| 9655 | 142465 | Joshua Carmack | Watts Guerra, LLP | | 3:20-cv-03275-MCR-GRJ |
| 9656 | 142469 | David Childress | Watts Guerra, LLP | | 3:20-cv-01185-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9657 | 142471 | Michael Chitwood | Watts Guerra, LLP | | 3:20-cv-01186-MCR-GRJ |
| 9658 | 142474 | Brandon Click | Watts Guerra, LLP | | 3:20-cv-03283-MCR-GRJ |
| 9659 | 142478 | Michael Cornett | Watts Guerra, LLP | | 3:20-cv-03289-MCR-GRJ |
| 9660 | 142487 | Tim Daniels | Watts Guerra, LLP | | 3:20-cv-03304-MCR-GRJ |
| 9661 | 142497 | Dustin Englehart | Watts Guerra, LLP | | 3:20-cv-00899-MCR-GRJ |
| 9662 | 142507 | Charles Gale | Watts Guerra, LLP | | 3:20-cv-00904-MCR-GRJ |
| 9663 | 142511 | Jeffrey Gibson | Watts Guerra, LLP | | 3:20-cv-00905-MCR-GRJ |
| 9664 | 142513 | Mathew Greer | Watts Guerra, LLP | | 3:20-cv-00906-MCR-GRJ |
| 9665 | 142514 | Josh Haigood | Watts Guerra, LLP | | 3:20-cv-03199-MCR-GRJ |
| 9666 | 142517 | Kelly Hardy | Watts Guerra, LLP | | 3:20-cv-00908-MCR-GRJ |
| 9667 | 142521 | Daniel Hathaway | Watts Guerra, LLP | | 3:20-cv-00909-MCR-GRJ |
| 9668 | 142525 | Ivan Hedges | Watts Guerra, LLP | | 3:20-cv-00912-MCR-GRJ |
| 9669 | 142545 | Sung Kim | Watts Guerra, LLP | | 3:20-cv-00914-MCR-GRJ |
| 9670 | 142550 | Christon Lancon | Watts Guerra, LLP | | 3:20-cv-00916-MCR-GRJ |
| 9671 | 142553 | Edward Lawler | Watts Guerra, LLP | | 3:20-cv-00917-MCR-GRJ |
| 9672 | 142558 | Tyler Loflin | Watts Guerra, LLP | | 3:20-cv-03022-MCR-GRJ |
| 9673 | 142560 | Brooks Lugo | Watts Guerra, LLP | | 3:20-cv-00623-MCR-GRJ |
| 9674 | 142562 | Chase Mangus | Watts Guerra, LLP | | 3:20-cv-00626-MCR-GRJ |
| 9675 | 142565 | Ozzie Mcbroom | Watts Guerra, LLP | | 3:20-cv-00627-MCR-GRJ |
| 9676 | 142576 | Jayson Murrah | Watts Guerra, LLP | | 3:20-cv-00633-MCR-GRJ |
| 9677 | 142584 | Jonathan Patterson | Watts Guerra, LLP | | 3:20-cv-03284-MCR-GRJ |
| 9678 | 142592 | Hunter Privette | Watts Guerra, LLP | | 3:20-cv-00642-MCR-GRJ |
| 9679 | 142594 | Christopher Puckett | Watts Guerra, LLP | | 3:20-cv-00644-MCR-GRJ |
| 9680 | 142599 | Sean Reed | Watts Guerra, LLP | | 3:20-cv-00922-MCR-GRJ |
| 9681 | 142600 | Nicholas Reeves | Watts Guerra, LLP | | 3:20-cv-00647-MCR-GRJ |
| 9682 | 142605 | Ivy Roger | Watts Guerra, LLP | | 3:20-cv-00653-MCR-GRJ |
| 9683 | 142606 | Kenneth Rollins | Watts Guerra, LLP | | 3:20-cv-00655-MCR-GRJ |
| 9684 | 142611 | Kenneth Sanders | Watts Guerra, LLP | | 3:20-cv-00661-MCR-GRJ |
| 9685 | 142614 | John Scott | Watts Guerra, LLP | | 3:20-cv-00663-MCR-GRJ |
| 9686 | 142615 | Nickelous Searson | Watts Guerra, LLP | | 3:20-cv-00957-MCR-GRJ |
| 9687 | 142630 | Sean Teixeira | Watts Guerra, LLP | | 3:20-cv-00693-MCR-GRJ |
| 9688 | 142637 | Ronald Veal | Watts Guerra, LLP | | 3:20-cv-03325-MCR-GRJ |
| 9689 | 142638 | Blaine Victoriano | Watts Guerra, LLP | | 3:20-cv-00694-MCR-GRJ |
| 9690 | 142640 | Adam Waller | Watts Guerra, LLP | | 3:20-cv-00966-MCR-GRJ |
| 9691 | 142641 | Andrew Warren | Watts Guerra, LLP | | 3:20-cv-00967-MCR-GRJ |
| 9692 | 142643 | Brent Watts | Watts Guerra, LLP | | 3:20-cv-03333-MCR-GRJ |
| 9693 | 142646 | Matthew Weyerbacher | Watts Guerra, LLP | | 3:20-cv-03337-MCR-GRJ |
| 9694 | 142654 | Willie Woodard | Watts Guerra, LLP | | 3:20-cv-00696-MCR-GRJ |
| 9695 | 142658 | Nicholas Zaborski | Watts Guerra, LLP | | 3:20-cv-00968-MCR-GRJ |
| 9696 | 142659 | Johannes Chandler | Watts Guerra, LLP | | 3:20-cv-00701-MCR-GRJ |
| 9697 | 142662 | Jonathan Trumpy | Watts Guerra, LLP | | 3:20-cv-00971-MCR-GRJ |
| 9698 | 142679 | Jermaine Bailey | Watts Guerra, LLP | | 3:20-cv-00705-MCR-GRJ |
| 9699 | 142681 | Justin Barnes | Watts Guerra, LLP | | 3:20-cv-00976-MCR-GRJ |
| 9700 | 142682 | Dennis Barnett | Watts Guerra, LLP | | 3:20-cv-00978-MCR-GRJ |
| 9701 | 142685 | Quintin Bechtol | Watts Guerra, LLP | | 3:20-cv-00700-MCR-GRJ |
| 9702 | 142701 | Alex Bosch | Watts Guerra, LLP | | 3:20-cv-03371-MCR-GRJ |
| 9703 | 142709 | Stephen Burley | Watts Guerra, LLP | | 3:20-cv-00984-MCR-GRJ |
| 9704 | 142712 | Matthew Buttke | Watts Guerra, LLP | | 3:20-cv-03380-MCR-GRJ |
| 9705 | 142714 | Almanzo Canavan | Watts Guerra, LLP | | 3:20-cv-00532-MCR-GRJ |
| 9706 | 142719 | Kyle Carter | Watts Guerra, LLP | | 3:20-cv-00538-MCR-GRJ |
| 9707 | 142721 | Juan Castro | Watts Guerra, LLP | | 3:20-cv-00987-MCR-GRJ |
| 9708 | 142735 | Gerardo Cortes | Watts Guerra, LLP | | 3:20-cv-00988-MCR-GRJ |
| 9709 | 142737 | Alex Craig | Watts Guerra, LLP | | 3:20-cv-03037-MCR-GRJ |
| 9710 | 142742 | Tracy Curtis | Watts Guerra, LLP | | 3:20-cv-00993-MCR-GRJ |
| 9711 | 142743 | Anthony Davis | Watts Guerra, LLP | | 3:20-cv-00994-MCR-GRJ |
| 9712 | 142745 | Timothy Davis | Watts Guerra, LLP | | 3:20-cv-00551-MCR-GRJ |
| 9713 | 142746 | Peter Dayes | Watts Guerra, LLP | | 3:20-cv-00553-MCR-GRJ |
| 9714 | 142748 | Brad Delach | Watts Guerra, LLP | | 3:20-cv-00764-MCR-GRJ |
| 9715 | 142749 | Jeffrey Desmond | Watts Guerra, LLP | | 3:20-cv-00557-MCR-GRJ |
| 9716 | 142755 | Christopher Dover | Watts Guerra, LLP | | 3:20-cv-00996-MCR-GRJ |
| 9717 | 142766 | Allan Euroza | Watts Guerra, LLP | | 3:20-cv-03045-MCR-GRJ |
| 9718 | 142770 | Kevin Felty | Watts Guerra, LLP | | 3:20-cv-00479-MCR-GRJ |
| 9719 | 142771 | Daniel Fermaglich | Watts Guerra, LLP | | 3:20-cv-00480-MCR-GRJ |
| 9720 | 142773 | Christopher Fincham | Watts Guerra, LLP | | 3:20-cv-03124-MCR-GRJ |
| 9721 | 142777 | Christian Flournoy | Watts Guerra, LLP | | 3:20-cv-03129-MCR-GRJ |
| 9722 | 142791 | Mark Goldey | Watts Guerra, LLP | | 3:20-cv-00486-MCR-GRJ |
| 9723 | 142805 | Frankie Gutierrez | Watts Guerra, LLP | | 3:20-cv-00490-MCR-GRJ |
| 9724 | 142810 | Salthaniel Hall | Watts Guerra, LLP | | 3:20-cv-00493-MCR-GRJ |
| 9725 | 142816 | Joshua Hawkins | Watts Guerra, LLP | | 3:20-cv-01005-MCR-GRJ |
| 9726 | 142820 | Adam Herbst | Watts Guerra, LLP | | 3:20-cv-00462-MCR-GRJ |
| 9727 | 142821 | Alexander Hernandez | Watts Guerra, LLP | | 3:20-cv-01099-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9728 | 142822 | Daniel Hershberger | Watts Guerra, LLP | | 3:20-cv-03099-MCR-GRJ |
| 9729 | 142825 | Todd Holcomb | Watts Guerra, LLP | | 3:20-cv-00466-MCR-GRJ |
| 9730 | 142826 | Joshua Hollingshead | Watts Guerra, LLP | | 3:20-cv-00467-MCR-GRJ |
| 9731 | 142830 | William Horn | Watts Guerra, LLP | | 3:20-cv-03102-MCR-GRJ |
| 9732 | 142833 | Joshua Hughes | Watts Guerra, LLP | | 3:20-cv-03107-MCR-GRJ |
| 9733 | 142842 | Andrew Jacob | Watts Guerra, LLP | | 3:20-cv-00472-MCR-GRJ |
| 9734 | 142843 | Mark Jalone | Watts Guerra, LLP | | 3:20-cv-01101-MCR-GRJ |
| 9735 | 142844 | Antonio James | Watts Guerra, LLP | | 3:20-cv-01102-MCR-GRJ |
| 9736 | 142850 | Gwendolyn Jones | Watts Guerra, LLP | | 3:20-cv-01103-MCR-GRJ |
| 9737 | 142855 | Steven Jowett | Watts Guerra, LLP | | 3:20-cv-01104-MCR-GRJ |
| 9738 | 142861 | Ashley Kinsey | Watts Guerra, LLP | | 3:20-cv-03120-MCR-GRJ |
| 9739 | 142863 | Robin Kirkland | Watts Guerra, LLP | | 3:20-cv-03123-MCR-GRJ |
| 9740 | 142864 | Jonathan Kirkman | Watts Guerra, LLP | | 3:20-cv-03126-MCR-GRJ |
| 9741 | 142874 | Shawn Leuschen | Watts Guerra, LLP | | 3:20-cv-03134-MCR-GRJ |
| 9742 | 142877 | Charles Lier | Watts Guerra, LLP | | 3:20-cv-02771-MCR-GRJ |
| 9743 | 142878 | Stephen Lightsey | Watts Guerra, LLP | | 3:20-cv-03027-MCR-GRJ |
| 9744 | 142883 | Edrikus Little | Watts Guerra, LLP | | 3:20-cv-01106-MCR-GRJ |
| 9745 | 142889 | William Lucas | Watts Guerra, LLP | | 3:20-cv-01107-MCR-GRJ |
| 9746 | 142893 | Wayne Mahnke | Watts Guerra, LLP | | 3:20-cv-03156-MCR-GRJ |
| 9747 | 142894 | James Mahurin | Watts Guerra, LLP | | 3:20-cv-01108-MCR-GRJ |
| 9748 | 142898 | Reginald Marzett | Watts Guerra, LLP | | 3:20-cv-03215-MCR-GRJ |
| 9749 | 142901 | Daniel Mayberry | Watts Guerra, LLP | | 3:20-cv-03164-MCR-GRJ |
| 9750 | 142902 | Reyes Maza | Watts Guerra, LLP | | 3:20-cv-01110-MCR-GRJ |
| 9751 | 142911 | Terry Mckinney | Watts Guerra, LLP | | 3:20-cv-03178-MCR-GRJ |
| 9752 | 142912 | Chaz Mcmahon | Watts Guerra, LLP | | 3:20-cv-03181-MCR-GRJ |
| 9753 | 142914 | Anthony Mcneese | Watts Guerra, LLP | | 3:20-cv-03186-MCR-GRJ |
| 9754 | 142920 | Aaron Miller | Watts Guerra, LLP | | 3:20-cv-01111-MCR-GRJ |
| 9755 | 142923 | Stefan Miller | Watts Guerra, LLP | | 3:20-cv-01112-MCR-GRJ |
| 9756 | 142925 | James Mitchell | Watts Guerra, LLP | | 3:20-cv-01113-MCR-GRJ |
| 9757 | 142932 | Roscoe Nance | Watts Guerra, LLP | | 3:20-cv-01136-MCR-GRJ |
| 9758 | 142934 | Anthony Nell | Watts Guerra, LLP | | 3:20-cv-03240-MCR-GRJ |
| 9759 | 142940 | Jose Olvera | Watts Guerra, LLP | | 3:20-cv-03261-MCR-GRJ |
| 9760 | 142942 | Christopher Onufrak | Watts Guerra, LLP | | 3:20-cv-03268-MCR-GRJ |
| 9761 | 142948 | Anthony Pace | Watts Guerra, LLP | | 3:20-cv-03278-MCR-GRJ |
| 9762 | 142952 | Charles Patrick | Watts Guerra, LLP | | 3:20-cv-01138-MCR-GRJ |
| 9763 | 142969 | Ryan Pulley | Watts Guerra, LLP | | 3:20-cv-01144-MCR-GRJ |
| 9764 | 142974 | Roger Riggle | Watts Guerra, LLP | | 3:20-cv-03285-MCR-GRJ |
| 9765 | 142976 | Derek Rivers | Watts Guerra, LLP | | 3:20-cv-00164-MCR-GRJ |
| 9766 | 142979 | Carlos Rodeiguez | Watts Guerra, LLP | | 3:20-cv-03294-MCR-GRJ |
| 9767 | 142980 | Steven Roderique | Watts Guerra, LLP | | 3:20-cv-00168-MCR-GRJ |
| 9768 | 142992 | Joshua Scandrett | Watts Guerra, LLP | | 3:20-cv-00172-MCR-GRJ |
| 9769 | 142993 | Stephen Scheri | Watts Guerra, LLP | | 3:20-cv-03311-MCR-GRJ |
| 9770 | 142994 | Adam Schmidt | Watts Guerra, LLP | | 3:20-cv-03315-MCR-GRJ |
| 9771 | 142999 | Talon Sharpe | Watts Guerra, LLP | | 3:20-cv-03322-MCR-GRJ |
| 9772 | 143003 | Bradley Sikes | Watts Guerra, LLP | | 3:20-cv-01148-MCR-GRJ |
| 9773 | 143004 | Ryan Simpson | Watts Guerra, LLP | | 3:20-cv-03326-MCR-GRJ |
| 9774 | 143008 | Dustin Smith | Watts Guerra, LLP | | 3:20-cv-01151-MCR-GRJ |
| 9775 | 143010 | Joshua Smith | Watts Guerra, LLP | | 3:20-cv-03460-MCR-GRJ |
| 9776 | 143015 | Zachary Smith | Watts Guerra, LLP | | 3:20-cv-01141-MCR-GRJ |
| 9777 | 143017 | Paul Snide | Watts Guerra, LLP | | 3:20-cv-03477-MCR-GRJ |
| 9778 | 143023 | Howard Stanley | Watts Guerra, LLP | | 3:20-cv-01154-MCR-GRJ |
| 9779 | 143028 | Jason Steidl | Watts Guerra, LLP | | 3:20-cv-00212-MCR-GRJ |
| 9780 | 143036 | Joshua Sturgeon | Watts Guerra, LLP | | 3:20-cv-01157-MCR-GRJ |
| 9781 | 143037 | Dustin Tatum | Watts Guerra, LLP | | 3:20-cv-03485-MCR-GRJ |
| 9782 | 143038 | Keith Theissen | Watts Guerra, LLP | | 3:20-cv-00213-MCR-GRJ |
| 9783 | 143041 | Lee Thornburg | Watts Guerra, LLP | | 3:20-cv-01158-MCR-GRJ |
| 9784 | 143047 | Nathaniel Van Buren | Watts Guerra, LLP | | 3:20-cv-00217-MCR-GRJ |
| 9785 | 143053 | Kevin Walsh | Watts Guerra, LLP | | 3:20-cv-01161-MCR-GRJ |
| 9786 | 143056 | Darrell Webster | Watts Guerra, LLP | | 3:20-cv-00221-MCR-GRJ |
| 9787 | 143057 | Christopher White | Watts Guerra, LLP | | 3:20-cv-03502-MCR-GRJ |
| 9788 | 143059 | Adam Wilcox | Watts Guerra, LLP | | 3:20-cv-01163-MCR-GRJ |
| 9789 | 143060 | Richard Wilkey | Watts Guerra, LLP | | 3:20-cv-01164-MCR-GRJ |
| 9790 | 143064 | Jared Williamson | Watts Guerra, LLP | | 3:20-cv-03504-MCR-GRJ |
| 9791 | 143083 | Naif Alatta | Watts Guerra, LLP | | 3:20-cv-03507-MCR-GRJ |
| 9792 | 143085 | Randal Albert | Watts Guerra, LLP | | 3:20-cv-03434-MCR-GRJ |
| 9793 | 143088 | Brett Anderson | Watts Guerra, LLP | | 3:20-cv-01337-MCR-GRJ |
| 9794 | 143093 | Matthew Anderson | Watts Guerra, LLP | | 3:20-cv-03436-MCR-GRJ |
| 9795 | 143120 | Raymond Bankert | Watts Guerra, LLP | | 3:20-cv-01342-MCR-GRJ |
| 9796 | 143130 | David Barnett | Watts Guerra, LLP | | 3:20-cv-01345-MCR-GRJ |
| 9797 | 143139 | Jesse Beaudette | Watts Guerra, LLP | | 3:20-cv-01349-MCR-GRJ |
| 9798 | 143143 | Johnny Benavidez | Watts Guerra, LLP | | 3:20-cv-01350-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9799 | 143163 | Brandon Blackburn | Watts Guerra, LLP | | 3:20-cv-03462-MCR-GRJ |
| 9800 | 143174 | Hughie Boggs | Watts Guerra, LLP | | 3:20-cv-01356-MCR-GRJ |
| 9801 | 143178 | Joseph Bolton | Watts Guerra, LLP | | 3:20-cv-03542-MCR-GRJ |
| 9802 | 143182 | Ronald Boshane | Watts Guerra, LLP | | 3:20-cv-03546-MCR-GRJ |
| 9803 | 143190 | Patrick Boyle | Watts Guerra, LLP | | 3:20-cv-01358-MCR-GRJ |
| 9804 | 143200 | Joshua Briggs | Watts Guerra, LLP | | 3:20-cv-03336-MCR-GRJ |
| 9805 | 143210 | Marvin Brown | Watts Guerra, LLP | | 3:20-cv-03342-MCR-GRJ |
| 9806 | 143223 | Charles Burleson | Watts Guerra, LLP | | 3:20-cv-03356-MCR-GRJ |
| 9807 | 143228 | Walter Butt | Watts Guerra, LLP | | 3:20-cv-00202-MCR-GRJ |
| 9808 | 143229 | Marlon Butterworth | Watts Guerra, LLP | | 3:20-cv-01214-MCR-GRJ |
| 9809 | 143231 | Tyson Byram | Watts Guerra, LLP | | 3:20-cv-03372-MCR-GRJ |
| 9810 | 143233 | Jason Cabral | Watts Guerra, LLP | | 3:20-cv-03375-MCR-GRJ |
| 9811 | 143236 | Cesar Calderon | Watts Guerra, LLP | | 3:20-cv-01220-MCR-GRJ |
| 9812 | 143242 | Hernan Cantu | Watts Guerra, LLP | | 3:20-cv-03464-MCR-GRJ |
| 9813 | 143249 | Johnny Carpenter | Watts Guerra, LLP | | 3:20-cv-03467-MCR-GRJ |
| 9814 | 143251 | Brian Carter | Watts Guerra, LLP | | 3:20-cv-01224-MCR-GRJ |
| 9815 | 143254 | Sean Carter | Watts Guerra, LLP | | 3:20-cv-00205-MCR-GRJ |
| 9816 | 143256 | Barrett Carver | Watts Guerra, LLP | | 3:20-cv-01225-MCR-GRJ |
| 9817 | 143265 | Mark Chambers | Watts Guerra, LLP | | 3:20-cv-01228-MCR-GRJ |
| 9818 | 143270 | William Cherep | Watts Guerra, LLP | | 3:20-cv-01230-MCR-GRJ |
| 9819 | 143277 | Bryan Clark | Watts Guerra, LLP | | 3:20-cv-01232-MCR-GRJ |
| 9820 | 143280 | Garrett Cliser | Watts Guerra, LLP | | 3:20-cv-01233-MCR-GRJ |
| 9821 | 143283 | Aaron Coburn | Watts Guerra, LLP | | 3:20-cv-03486-MCR-GRJ |
| 9822 | 143289 | Mark Cole | Watts Guerra, LLP | | 3:20-cv-03492-MCR-GRJ |
| 9823 | 143301 | James Conley | Watts Guerra, LLP | | 3:20-cv-03506-MCR-GRJ |
| 9824 | 143304 | Adam Cook | Watts Guerra, LLP | | 3:20-cv-01238-MCR-GRJ |
| 9825 | 143307 | Mack Cooper | Watts Guerra, LLP | | 3:20-cv-01241-MCR-GRJ |
| 9826 | 143312 | Michael Costello | Watts Guerra, LLP | | 3:20-cv-03509-MCR-GRJ |
| 9827 | 143332 | Zachariah Dangerfield | Watts Guerra, LLP | | 3:20-cv-00240-MCR-GRJ |
| 9828 | 143356 | David Diaz | Watts Guerra, LLP | | 3:20-cv-03515-MCR-GRJ |
| 9829 | 143364 | Jesse Dosher | Watts Guerra, LLP | | 3:20-cv-03528-MCR-GRJ |
| 9830 | 143379 | Shawn Edge | Watts Guerra, LLP | | 3:20-cv-01257-MCR-GRJ |
| 9831 | 143386 | Kyle Edwards | Watts Guerra, LLP | | 3:20-cv-01259-MCR-GRJ |
| 9832 | 143393 | Crysant Elliott | Watts Guerra, LLP | | 3:20-cv-01262-MCR-GRJ |
| 9833 | 143395 | Eric Ellithorpe | Watts Guerra, LLP | | 3:20-cv-03412-MCR-GRJ |
| 9834 | 143416 | Ronald Federice | Watts Guerra, LLP | | 3:20-cv-01268-MCR-GRJ |
| 9835 | 143421 | Christopher Fiscus | Watts Guerra, LLP | | 3:20-cv-01270-MCR-GRJ |
| 9836 | 143424 | Joe Flores | Watts Guerra, LLP | | 3:20-cv-03424-MCR-GRJ |
| 9837 | 143426 | Ramiro Flores | Watts Guerra, LLP | | 3:20-cv-03426-MCR-GRJ |
| 9838 | 143431 | Robert Foutch | Watts Guerra, LLP | | 3:20-cv-03427-MCR-GRJ |
| 9839 | 143437 | Ricki Freeman | Watts Guerra, LLP | | 3:20-cv-01272-MCR-GRJ |
| 9840 | 143451 | Manuel Garcia | Watts Guerra, LLP | | 3:20-cv-00249-MCR-GRJ |
| 9841 | 143456 | Keith Gautreaux | Watts Guerra, LLP | | 3:20-cv-03577-MCR-GRJ |
| 9842 | 143460 | Robert Gibson | Watts Guerra, LLP | | 3:20-cv-03578-MCR-GRJ |
| 9843 | 143467 | Robert Gladish | Watts Guerra, LLP | | 3:20-cv-03520-MCR-GRJ |
| 9844 | 143477 | Michael Gonzalez | Watts Guerra, LLP | | 3:20-cv-03530-MCR-GRJ |
| 9845 | 143480 | Michael Goosey | Watts Guerra, LLP | | 3:20-cv-03533-MCR-GRJ |
| 9846 | 143490 | Sean Green | Watts Guerra, LLP | | 3:20-cv-03543-MCR-GRJ |
| 9847 | 143494 | Joseph Gross | Watts Guerra, LLP | | 3:20-cv-01279-MCR-GRJ |
| 9848 | 143497 | Lawrence Guerro | Watts Guerra, LLP | | 3:20-cv-03547-MCR-GRJ |
| 9849 | 143503 | Damien Hage | Watts Guerra, LLP | | 3:20-cv-03386-MCR-GRJ |
| 9850 | 143506 | Josh Hale | Watts Guerra, LLP | | 3:20-cv-03389-MCR-GRJ |
| 9851 | 143517 | David Harris | Watts Guerra, LLP | | 3:20-cv-03396-MCR-GRJ |
| 9852 | 143523 | Jeffery Hassell | Watts Guerra, LLP | | 3:20-cv-03398-MCR-GRJ |
| 9853 | 143532 | Eric Heaning | Watts Guerra, LLP | | 3:20-cv-01286-MCR-GRJ |
| 9854 | 143541 | Roger Henry | Watts Guerra, LLP | | 3:20-cv-01191-MCR-GRJ |
| 9855 | 143543 | Derek Henson | Watts Guerra, LLP | | 3:20-cv-03553-MCR-GRJ |
| 9856 | 143545 | Juan Hernandez | Watts Guerra, LLP | | 3:20-cv-03555-MCR-GRJ |
| 9857 | 143550 | Timothy Hicks | Watts Guerra, LLP | | 3:20-cv-00225-MCR-GRJ |
| 9858 | 143569 | Travis Hoskins | Watts Guerra, LLP | | 3:20-cv-01196-MCR-GRJ |
| 9859 | 143573 | Brandon Hoyt | Watts Guerra, LLP | | 3:20-cv-01198-MCR-GRJ |
| 9860 | 143577 | David Hughes | Watts Guerra, LLP | | 3:20-cv-03552-MCR-GRJ |
| 9861 | 143578 | Thomas Hughes | Watts Guerra, LLP | | 3:20-cv-01200-MCR-GRJ |
| 9862 | 143581 | Brad Hunter | Watts Guerra, LLP | | 3:20-cv-01202-MCR-GRJ |
| 9863 | 143594 | Myron Jackson | Watts Guerra, LLP | | 3:20-cv-01205-MCR-GRJ |
| 9864 | 143603 | Aaron Johnson | Watts Guerra, LLP | | 3:20-cv-03448-MCR-GRJ |
| 9865 | 143606 | Charles Johnson | Watts Guerra, LLP | | 3:20-cv-01207-MCR-GRJ |
| 9866 | 143608 | Eduardo Johnson | Watts Guerra, LLP | | 3:20-cv-03451-MCR-GRJ |
| 9867 | 143612 | Marlynda Johnson | Watts Guerra, LLP | | 3:20-cv-03452-MCR-GRJ |
| 9868 | 143618 | Jon Jones | Watts Guerra, LLP | | 3:20-cv-03459-MCR-GRJ |
| 9869 | 143623 | David Jordan | Watts Guerra, LLP | | 3:20-cv-03468-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9870 | 143631 | Robert Kabler | Watts Guerra, LLP | | 3:20-cv-03479-MCR-GRJ |
| 9871 | 143636 | Richard Keator | Watts Guerra, LLP | | 3:20-cv-03483-MCR-GRJ |
| 9872 | 143638 | Matthew Keehner | Watts Guerra, LLP | | 3:20-cv-00229-MCR-GRJ |
| 9873 | 143644 | Jacob Kerr | Watts Guerra, LLP | | 3:20-cv-03493-MCR-GRJ |
| 9874 | 143657 | Tom Klundby | Watts Guerra, LLP | | 3:20-cv-01361-MCR-GRJ |
| 9875 | 143664 | Jeremy Kuhn | Watts Guerra, LLP | | 3:20-cv-01363-MCR-GRJ |
| 9876 | 143665 | Richard Kurzendoerfer | Watts Guerra, LLP | | 3:20-cv-01364-MCR-GRJ |
| 9877 | 143666 | Edward Kuzik | Watts Guerra, LLP | | 3:20-cv-01365-MCR-GRJ |
| 9878 | 143669 | Justin Lamb | Watts Guerra, LLP | | 3:20-cv-03511-MCR-GRJ |
| 9879 | 143691 | Darius Leopaul | Watts Guerra, LLP | | 3:20-cv-01370-MCR-GRJ |
| 9880 | 143703 | David Listerhunter | Watts Guerra, LLP | | 3:20-cv-01381-MCR-GRJ |
| 9881 | 143705 | Matthew Little | Watts Guerra, LLP | | 3:20-cv-03232-MCR-GRJ |
| 9882 | 143708 | Kevin Locks | Watts Guerra, LLP | | 3:20-cv-03236-MCR-GRJ |
| 9883 | 143710 | Joshua Long | Watts Guerra, LLP | | 3:20-cv-03241-MCR-GRJ |
| 9884 | 143712 | Sandro Lucas | Watts Guerra, LLP | | 3:20-cv-03249-MCR-GRJ |
| 9885 | 143719 | Derrick Lyons | Watts Guerra, LLP | | 3:20-cv-01384-MCR-GRJ |
| 9886 | 143733 | Edward Manning | Watts Guerra, LLP | | 3:20-cv-05381-MCR-GRJ |
| 9887 | 143734 | Charles Mansfield | Watts Guerra, LLP | | 3:20-cv-01386-MCR-GRJ |
| 9888 | 143752 | Enoch Massingale | Watts Guerra, LLP | | 3:20-cv-01391-MCR-GRJ |
| 9889 | 143757 | James Mays | Watts Guerra, LLP | | 3:20-cv-03206-MCR-GRJ |
| 9890 | 143758 | Nahum Mazon | Watts Guerra, LLP | | 3:20-cv-01289-MCR-GRJ |
| 9891 | 143759 | Marlesh Mbory | Watts Guerra, LLP | | 3:20-cv-01290-MCR-GRJ |
| 9892 | 143761 | Jon Mccawley | Watts Guerra, LLP | | 3:20-cv-01291-MCR-GRJ |
| 9893 | 143762 | Wesley Mccleery | Watts Guerra, LLP | | 3:20-cv-01292-MCR-GRJ |
| 9894 | 143764 | Griffith Mcclure | Watts Guerra, LLP | | 3:20-cv-03563-MCR-GRJ |
| 9895 | 143767 | Michael Mcdaniel | Watts Guerra, LLP | | 3:20-cv-01293-MCR-GRJ |
| 9896 | 143768 | Joseph Mcdermott | Watts Guerra, LLP | | 3:20-cv-03357-MCR-GRJ |
| 9897 | 143773 | Melanie Mcgalliard | Watts Guerra, LLP | | 3:20-cv-01296-MCR-GRJ |
| 9898 | 143775 | Matthew Mcgivney | Watts Guerra, LLP | | 3:20-cv-03366-MCR-GRJ |
| 9899 | 143785 | Christopher Mcquestion | Watts Guerra, LLP | | 3:20-cv-03385-MCR-GRJ |
| 9900 | 143786 | John Mears | Watts Guerra, LLP | | 3:20-cv-01298-MCR-GRJ |
| 9901 | 143790 | Paul Meneley | Watts Guerra, LLP | | 3:20-cv-03393-MCR-GRJ |
| 9902 | 143794 | Randall Metz | Watts Guerra, LLP | | 3:20-cv-03397-MCR-GRJ |
| 9903 | 143799 | Jeffrey Miller | Watts Guerra, LLP | | 3:20-cv-01301-MCR-GRJ |
| 9904 | 143801 | Robert Miller | Watts Guerra, LLP | | 3:20-cv-00260-MCR-GRJ |
| 9905 | 143803 | Cory Milliser | Watts Guerra, LLP | | 3:20-cv-01303-MCR-GRJ |
| 9906 | 143809 | Robert Mojarro | Watts Guerra, LLP | | 3:20-cv-01305-MCR-GRJ |
| 9907 | 143812 | David Moore | Watts Guerra, LLP | | 3:20-cv-03406-MCR-GRJ |
| 9908 | 143814 | Benjamin Morgan | Watts Guerra, LLP | | 3:20-cv-01306-MCR-GRJ |
| 9909 | 143824 | Travis Morrow | Watts Guerra, LLP | | 3:20-cv-03196-MCR-GRJ |
| 9910 | 143827 | Heath Mouton | Watts Guerra, LLP | | 3:20-cv-03415-MCR-GRJ |
| 9911 | 143840 | John Naquin | Watts Guerra, LLP | | 3:20-cv-03194-MCR-GRJ |
| 9912 | 143843 | Keith Nelson | Watts Guerra, LLP | | 3:20-cv-01311-MCR-GRJ |
| 9913 | 143845 | Tyler Nelson | Watts Guerra, LLP | | 3:20-cv-03566-MCR-GRJ |
| 9914 | 143846 | Xavier Nenneman | Watts Guerra, LLP | | 3:20-cv-01393-MCR-GRJ |
| 9915 | 143857 | Luis Nieves | Watts Guerra, LLP | | 3:20-cv-05382-MCR-GRJ |
| 9916 | 143880 | Corey Patrick | Watts Guerra, LLP | | 3:20-cv-03246-MCR-GRJ |
| 9917 | 143881 | Trou Paulsen | Watts Guerra, LLP | | 3:20-cv-03050-MCR-GRJ |
| 9918 | 143885 | Rudolph Pelt | Watts Guerra, LLP | | 3:20-cv-03056-MCR-GRJ |
| 9919 | 143886 | Miguel Pena Carranza | Watts Guerra, LLP | | 3:20-cv-01402-MCR-GRJ |
| 9920 | 143889 | William Pennell | Watts Guerra, LLP | | 3:20-cv-03062-MCR-GRJ |
| 9921 | 143892 | Paul Perdue | Watts Guerra, LLP | | 3:20-cv-01404-MCR-GRJ |
| 9922 | 143903 | Samuel Peterson | Watts Guerra, LLP | | 3:20-cv-01405-MCR-GRJ |
| 9923 | 143905 | Jason Pittsley | Watts Guerra, LLP | | 3:20-cv-01407-MCR-GRJ |
| 9924 | 143911 | Desmond Powell | Watts Guerra, LLP | | 3:20-cv-01410-MCR-GRJ |
| 9925 | 143918 | Michael Predajna | Watts Guerra, LLP | | 3:20-cv-01320-MCR-GRJ |
| 9926 | 143926 | Joseph Przytulski | Watts Guerra, LLP | | 3:20-cv-01321-MCR-GRJ |
| 9927 | 143929 | Jesse Questad | Watts Guerra, LLP | | 3:20-cv-03077-MCR-GRJ |
| 9928 | 143950 | Anthony Reviere | Watts Guerra, LLP | | 3:20-cv-01315-MCR-GRJ |
| 9929 | 143953 | Nicholas Reynolds | Watts Guerra, LLP | | 3:20-cv-01325-MCR-GRJ |
| 9930 | 143956 | Tyler Richardson | Watts Guerra, LLP | | 3:20-cv-03142-MCR-GRJ |
| 9931 | 143965 | John Robinson | Watts Guerra, LLP | | 3:20-cv-03155-MCR-GRJ |
| 9932 | 143970 | Andrew Rogers | Watts Guerra, LLP | | 3:20-cv-00063-MCR-GRJ |
| 9933 | 143980 | Brian Rounion | Watts Guerra, LLP | | 3:20-cv-00066-MCR-GRJ |
| 9934 | 143983 | Dominick Rufo | Watts Guerra, LLP | | 3:20-cv-03054-MCR-GRJ |
| 9935 | 143984 | Robert Ruiz | Watts Guerra, LLP | | 3:20-cv-01331-MCR-GRJ |
| 9936 | 144008 | Jesse Scheiber | Watts Guerra, LLP | | 3:20-cv-03064-MCR-GRJ |
| 9937 | 144027 | Robert Shafer | Watts Guerra, LLP | | 3:20-cv-03075-MCR-GRJ |
| 9938 | 144032 | John Shell | Watts Guerra, LLP | | 3:20-cv-00772-MCR-GRJ |
| 9939 | 144033 | Erick Shew | Watts Guerra, LLP | | 3:20-cv-03083-MCR-GRJ |
| 9940 | 144034 | Grant Shimchick | Watts Guerra, LLP | | 3:20-cv-03085-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9941 | 144049 | Jason Smith | Watts Guerra, LLP | | 3:20-cv-00783-MCR-GRJ |
| 9942 | 144061 | Christopher Spencer | Watts Guerra, LLP | | 3:20-cv-03168-MCR-GRJ |
| 9943 | 144081 | Benjamin Stonecipher | Watts Guerra, LLP | | 3:20-cv-03263-MCR-GRJ |
| 9944 | 144088 | Joseph Strickland | Watts Guerra, LLP | | 3:20-cv-00076-MCR-GRJ |
| 9945 | 144113 | Rodney Taylor | Watts Guerra, LLP | | 3:20-cv-00794-MCR-GRJ |
| 9946 | 144117 | Fordham Terrill | Watts Guerra, LLP | | 3:20-cv-02959-MCR-GRJ |
| 9947 | 144123 | Raymond Thomas | Watts Guerra, LLP | | 3:20-cv-02964-MCR-GRJ |
| 9948 | 144130 | Jeffery Tiggs | Watts Guerra, LLP | | 3:20-cv-02972-MCR-GRJ |
| 9949 | 144135 | Craig Tomlinson | Watts Guerra, LLP | | 3:20-cv-00799-MCR-GRJ |
| 9950 | 144136 | Jesus Torres | Watts Guerra, LLP | | 3:20-cv-02778-MCR-GRJ |
| 9951 | 144140 | Josh Trask | Watts Guerra, LLP | | 3:20-cv-00804-MCR-GRJ |
| 9952 | 144147 | Christopher Tune | Watts Guerra, LLP | | 3:20-cv-03286-MCR-GRJ |
| 9953 | 144155 | Brennan Ullrich | Watts Guerra, LLP | | 3:20-cv-00809-MCR-GRJ |
| 9954 | 144158 | Michael Vandeneede | Watts Guerra, LLP | | 3:20-cv-00811-MCR-GRJ |
| 9955 | 144188 | Randall Weakland | Watts Guerra, LLP | | 3:20-cv-00818-MCR-GRJ |
| 9956 | 144189 | Jayce Weatherspoon | Watts Guerra, LLP | | 3:20-cv-00819-MCR-GRJ |
| 9957 | 144212 | Christopher Williams | Watts Guerra, LLP | | 3:20-cv-00822-MCR-GRJ |
| 9958 | 144218 | Darrell Williamson | Watts Guerra, LLP | | 3:20-cv-00823-MCR-GRJ |
| 9959 | 144222 | Brian Wilson | Watts Guerra, LLP | | 3:20-cv-02981-MCR-GRJ |
| 9960 | 144225 | Jeff Wilson | Watts Guerra, LLP | | 3:20-cv-00824-MCR-GRJ |
| 9961 | 144230 | Allen Wolf | Watts Guerra, LLP | | 3:20-cv-03291-MCR-GRJ |
| 9962 | 144231 | Gabriel Womack | Watts Guerra, LLP | | 3:20-cv-00825-MCR-GRJ |
| 9963 | 144234 | John Woods | Watts Guerra, LLP | | 3:20-cv-00827-MCR-GRJ |
| 9964 | 144240 | Courtney Wright | Watts Guerra, LLP | | 3:20-cv-00829-MCR-GRJ |
| 9965 | 146324 | Brian Sandolph | Watts Guerra, LLP | | 3:20-cv-02561-MCR-GRJ |
| 9966 | 146542 | Timothy Taylor | Watts Guerra, LLP | | 3:20-cv-02691-MCR-GRJ |
| 9967 | 147600 | Paul Gatons | Watts Guerra, LLP | | 3:20-cv-02560-MCR-GRJ |
| 9968 | 152496 | Michael Davis | Watts Guerra, LLP | | 3:19-cv-04714-MCR-GRJ |
| 9969 | 152515 | Justin Kovacs | Watts Guerra, LLP | | 3:19-cv-05078-MCR-GRJ |
| 9970 | 152532 | Bo Stancill | Watts Guerra, LLP | | 3:19-cv-04598-MCR-GRJ |
| 9971 | 155689 | Joseph Lent | Watts Guerra, LLP | | 3:19-cv-04586-MCR-GRJ |
| 9972 | 155696 | Barry Adams | Watts Guerra, LLP | | 3:19-cv-04580-MCR-GRJ |
| 9973 | 155697 | Antonio Crawford | Watts Guerra, LLP | | 3:19-cv-04697-MCR-GRJ |
| 9974 | 155698 | Benjamin Tardif | Watts Guerra, LLP | | 3:19-cv-04530-MCR-GRJ |
| 9975 | 155702 | Steven Reed | Watts Guerra, LLP | | 3:19-cv-04689-MCR-GRJ |
| 9976 | 155725 | John Eggleston | Watts Guerra, LLP | | 3:19-cv-04703-MCR-GRJ |
| 9977 | 155737 | Joshua Falgout | Watts Guerra, LLP | | 3:19-cv-04676-MCR-GRJ |
| 9978 | 155741 | Timothy Strickland | Watts Guerra, LLP | | 3:19-cv-04699-MCR-GRJ |
| 9979 | 155744 | Michael Jess | Watts Guerra, LLP | | 3:19-cv-04654-MCR-GRJ |
| 9980 | 155746 | Bobby Dunaway | Watts Guerra, LLP | | 3:19-cv-04716-MCR-GRJ |
| 9981 | 155747 | David Boros | Watts Guerra, LLP | | 3:19-cv-04400-MCR-GRJ |
| 9982 | 155749 | Dominique Elder | Watts Guerra, LLP | | 3:19-cv-04717-MCR-GRJ |
| 9983 | 155751 | Mark Minor | Watts Guerra, LLP | | 3:19-cv-04701-MCR-GRJ |
| 9984 | 155755 | James Bradley | Watts Guerra, LLP | | 3:19-cv-04585-MCR-GRJ |
| 9985 | 155759 | Wilson Lopez | Watts Guerra, LLP | | 3:19-cv-04596-MCR-GRJ |
| 9986 | 155762 | John Lowden | Watts Guerra, LLP | | 3:19-cv-04707-MCR-GRJ |
| 9987 | 155772 | David Lee | Watts Guerra, LLP | | 3:19-cv-04708-MCR-GRJ |
| 9988 | 155774 | Dylan Olson | Watts Guerra, LLP | | 3:19-cv-04540-MCR-GRJ |
| 9989 | 155793 | Stephen Howell | Watts Guerra, LLP | | 3:19-cv-04718-MCR-GRJ |
| 9990 | 155798 | Adam Mahar | Watts Guerra, LLP | | 3:19-cv-04741-MCR-GRJ |
| 9991 | 155799 | Antonio Macias | Watts Guerra, LLP | | 3:19-cv-04742-MCR-GRJ |
| 9992 | 155819 | Jason Gorfinkle | Watts Guerra, LLP | | 3:20-cv-02564-MCR-GRJ |
| 9993 | 155822 | Jose Gomez-Ruiz | Watts Guerra, LLP | | 3:20-cv-02664-MCR-GRJ |
| 9994 | 155824 | Mitchell Brown | Watts Guerra, LLP | | 3:20-cv-02592-MCR-GRJ |
| 9995 | 155831 | James Shoemaker | Watts Guerra, LLP | | 3:20-cv-02651-MCR-GRJ |
| 9996 | 155833 | Ben Owen | Watts Guerra, LLP | | 3:20-cv-02578-MCR-GRJ |
| 9997 | 155835 | Jeremiah Gosnell | Watts Guerra, LLP | | 3:20-cv-02603-MCR-GRJ |
| 9998 | 155837 | Micah Haynes | Watts Guerra, LLP | | 3:20-cv-02566-MCR-GRJ |
| 9999 | 155841 | James Hinds | Watts Guerra, LLP | | 3:20-cv-02580-MCR-GRJ |
| 10000 | 155842 | Gerald Bailey | Watts Guerra, LLP | | 3:20-cv-02599-MCR-GRJ |
| 10001 | 155843 | Jason Martin | Watts Guerra, LLP | | 3:20-cv-02604-MCR-GRJ |
| 10002 | 155850 | William Mckinney | Watts Guerra, LLP | | 3:20-cv-02573-MCR-GRJ |
| 10003 | 155855 | Fabian Roberts | Watts Guerra, LLP | | 3:20-cv-02612-MCR-GRJ |
| 10004 | 155858 | Lewil Culpepper | Watts Guerra, LLP | | 3:20-cv-02628-MCR-GRJ |
| 10005 | 155859 | Daniel Proctor | Watts Guerra, LLP | | 3:20-cv-02611-MCR-GRJ |
| 10006 | 155864 | Steven Driggers | Watts Guerra, LLP | | 3:20-cv-02630-MCR-GRJ |
| 10007 | 155874 | Jacob Schofield | Watts Guerra, LLP | | 3:20-cv-02688-MCR-GRJ |
| 10008 | 155879 | Trevor Evanson | Watts Guerra, LLP | | 3:20-cv-02659-MCR-GRJ |
| 10009 | 155886 | Dustin Meyer | Watts Guerra, LLP | | 3:20-cv-02575-MCR-GRJ |
| 10010 | 155892 | Carl Morgan | Watts Guerra, LLP | | 3:20-cv-02589-MCR-GRJ |
| 10011 | 155901 | Justin Suber | Watts Guerra, LLP | | 3:20-cv-02654-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10012 | 155902 | Matthew Southworth | Watts Guerra, LLP | | 3:20-cv-02652-MCR-GRJ |
| 10013 | 155907 | Jeremy White | Watts Guerra, LLP | | 3:20-cv-02620-MCR-GRJ |
| 10014 | 155911 | Charles Tewell | Watts Guerra, LLP | | 3:20-cv-02586-MCR-GRJ |
| 10015 | 155912 | Dan Hartman | Watts Guerra, LLP | | 3:20-cv-02666-MCR-GRJ |
| 10016 | 158958 | Chauncey Bolden | Watts Guerra, LLP | | 3:19-cv-04087-MCR-GRJ |
| 10017 | 159042 | Jordan Chesnut | Watts Guerra, LLP | | 3:19-cv-03995-MCR-GRJ |
| 10018 | 159051 | Thomas Morton | Watts Guerra, LLP | | 3:19-cv-03998-MCR-GRJ |
| 10019 | 159216 | Brian Negrotto | Watts Guerra, LLP | | 3:19-cv-03990-MCR-GRJ |
| 10020 | 159245 | Joshua Wright | Watts Guerra, LLP | | 3:19-cv-04762-MCR-GRJ |
| 10021 | 159898 | Jarrod Highsmith | Watts Guerra, LLP | | 3:19-cv-01186-MCR-GRJ |
| 10022 | 161401 | Jay Johnson | Watts Guerra, LLP | | 3:19-cv-04601-MCR-GRJ |
| 10023 | 161446 | Christopher Black | Watts Guerra, LLP | | 3:20-cv-01417-MCR-GRJ |
| 10024 | 161652 | Brandon Reed | Watts Guerra, LLP | | 3:20-cv-02591-MCR-GRJ |
| 10025 | 161710 | Benjamin Curry | Watts Guerra, LLP | | 3:20-cv-01039-MCR-GRJ |
| 10026 | 161740 | Tyler Barr | Watts Guerra, LLP | | 8:20-cv-29242-MCR-GRJ |
| 10027 | 173468 | Brandon Longe | Watts Guerra, LLP | | 3:19-cv-04533-MCR-GRJ |
| 10028 | 173469 | Mark Shea | Watts Guerra, LLP | | 3:19-cv-04681-MCR-GRJ |
| 10029 | 173472 | David Dauzat | Watts Guerra, LLP | | 3:19-cv-04383-MCR-GRJ |
| 10030 | 173475 | Ifasola Elesije | Watts Guerra, LLP | | 3:19-cv-04677-MCR-GRJ |
| 10031 | 173477 | Casey Pinter | Watts Guerra, LLP | | 3:19-cv-04403-MCR-GRJ |
| 10032 | 173480 | Dagoberto Galvan | Watts Guerra, LLP | | 3:19-cv-04768-MCR-GRJ |
| 10033 | 173485 | Christopher Wry | Watts Guerra, LLP | | 3:19-cv-04543-MCR-GRJ |
| 10034 | 173487 | Jeffrey Neville | Watts Guerra, LLP | | 3:19-cv-04599-MCR-GRJ |
| 10035 | 173488 | Timar Ward | Watts Guerra, LLP | | 3:19-cv-04721-MCR-GRJ |
| 10036 | 173755 | Ryan Thomas | Watts Guerra, LLP | | 3:19-cv-04702-MCR-GRJ |
| 10037 | 173760 | Jonathan Ray | Watts Guerra, LLP | | 3:19-cv-04582-MCR-GRJ |
| 10038 | 173761 | Felipe Madrid | Watts Guerra, LLP | | 3:19-cv-04683-MCR-GRJ |
| 10039 | 173782 | Michael Taylor | Watts Guerra, LLP | | 3:19-cv-04782-MCR-GRJ |
| 10040 | 174067 | Gary Elliott | Watts Guerra, LLP | | 3:19-cv-04700-MCR-GRJ |
| 10041 | 174068 | John Crispell | Watts Guerra, LLP | | 3:19-cv-04592-MCR-GRJ |
| 10042 | 174073 | Ronnie Scott | Watts Guerra, LLP | | 3:19-cv-04674-MCR-GRJ |
| 10043 | 174075 | Brent Mckee | Watts Guerra, LLP | | 3:19-cv-04688-MCR-GRJ |
| 10044 | 174076 | Corey James | Watts Guerra, LLP | | 3:19-cv-04692-MCR-GRJ |
| 10045 | 174077 | Jesse Fernandez | Watts Guerra, LLP | | 3:19-cv-04541-MCR-GRJ |
| 10046 | 174275 | Steven Phillips | Watts Guerra, LLP | | 3:19-cv-04587-MCR-GRJ |
| 10047 | 175871 | Sabastian Hassler | Watts Guerra, LLP | | 8:20-cv-29744-MCR-GRJ |
| 10048 | 175927 | Michael Evans | Watts Guerra, LLP | | 3:20-cv-02602-MCR-GRJ |
| 10049 | 175947 | James Clark | Watts Guerra, LLP | | 3:19-cv-04705-MCR-GRJ |
| 10050 | 202494 | David Greer | Watts Guerra, LLP | | 3:20-cv-02432-MCR-GRJ |
| 10051 | 202495 | Tou Lee | Watts Guerra, LLP | | 3:20-cv-02436-MCR-GRJ |
| 10052 | 202498 | Robert Knoble | Watts Guerra, LLP | | 3:20-cv-02438-MCR-GRJ |
| 10053 | 202518 | Jordan Hall | Watts Guerra, LLP | | 3:20-cv-02440-MCR-GRJ |
| 10054 | 202530 | James Rich | Watts Guerra, LLP | | 3:20-cv-02725-MCR-GRJ |
| 10055 | 202531 | Charles Fendley | Watts Guerra, LLP | | 3:20-cv-02718-MCR-GRJ |
| 10056 | 202532 | Edward Shannon | Watts Guerra, LLP | | 3:20-cv-02726-MCR-GRJ |
| 10057 | 202534 | Shawn Bleau | Watts Guerra, LLP | | 3:20-cv-03588-MCR-GRJ |
| 10058 | 202535 | Jake Kitzmann | Watts Guerra, LLP | | 3:20-cv-02722-MCR-GRJ |
| 10059 | 202536 | William Miller | Watts Guerra, LLP | | 3:20-cv-03590-MCR-GRJ |
| 10060 | 202537 | Anthony Le | Watts Guerra, LLP | | 3:20-cv-02724-MCR-GRJ |
| 10061 | 202539 | John Fries | Watts Guerra, LLP | | 3:20-cv-02721-MCR-GRJ |
| 10062 | 202540 | Robert O'Howell | Watts Guerra, LLP | | 3:20-cv-03591-MCR-GRJ |
| 10063 | 202542 | Brandon Frakes | Watts Guerra, LLP | | 3:20-cv-03592-MCR-GRJ |
| 10064 | 202543 | Ty Landt | Watts Guerra, LLP | | 3:20-cv-02728-MCR-GRJ |
| 10065 | 202544 | Nikolaus Murowsky | Watts Guerra, LLP | | 3:20-cv-02730-MCR-GRJ |
| 10066 | 202545 | Michael Vincent | Watts Guerra, LLP | | 3:20-cv-02736-MCR-GRJ |
| 10067 | 202546 | Duc Truong | Watts Guerra, LLP | | 3:20-cv-02734-MCR-GRJ |
| 10068 | 202552 | Wade Eason | Watts Guerra, LLP | | 3:20-cv-02727-MCR-GRJ |
| 10069 | 202554 | Jeremy Simmons | Watts Guerra, LLP | | 3:20-cv-02731-MCR-GRJ |
| 10070 | 202555 | John Philip Robison | Watts Guerra, LLP | | 3:20-cv-02732-MCR-GRJ |
| 10071 | 202556 | Jose Pineda-Mendiola | Watts Guerra, LLP | | 3:20-cv-03603-MCR-GRJ |
| 10072 | 202557 | David Knighten | Watts Guerra, LLP | | 3:20-cv-02739-MCR-GRJ |
| 10073 | 202558 | Daven Bosma | Watts Guerra, LLP | | 3:20-cv-03595-MCR-GRJ |
| 10074 | 202560 | Curtis Blanton | Watts Guerra, LLP | | 3:20-cv-03594-MCR-GRJ |
| 10075 | 202564 | Dominic Pawlowski | Watts Guerra, LLP | | 3:20-cv-03602-MCR-GRJ |
| 10076 | 202565 | David Henry | Watts Guerra, LLP | | 3:20-cv-02740-MCR-GRJ |
| 10077 | 202567 | James Lien | Watts Guerra, LLP | | 3:20-cv-03599-MCR-GRJ |
| 10078 | 202568 | Robert Moore | Watts Guerra, LLP | | 3:20-cv-03601-MCR-GRJ |
| 10079 | 202569 | Manuel Rivera | Watts Guerra, LLP | | 3:20-cv-03605-MCR-GRJ |
| 10080 | 202573 | John Smith | Watts Guerra, LLP | | 3:20-cv-2621-MCR-GRJ |
| 10081 | 202574 | Corey Taylor | Watts Guerra, LLP | | 3:20-cv-02625-MCR-GRJ |
| 10082 | 202576 | Marcus Adams | Watts Guerra, LLP | | 3:20-cv-02644-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10083 | 202577 | Jacob Corona | Watts Guerra, LLP | | 3:20-cv-02655-MCR-GRJ |
| 10084 | 202578 | Jose Garcia | Watts Guerra, LLP | | 3:20-cv-02663-MCR-GRJ |
| 10085 | 202580 | Brandon Mcintosh | Watts Guerra, LLP | | 3:20-cv-02671-MCR-GRJ |
| 10086 | 202581 | David Moody | Watts Guerra, LLP | | 3:20-cv-02674-MCR-GRJ |
| 10087 | 202583 | James Spann | Watts Guerra, LLP | | 3:20-cv-02606-MCR-GRJ |
| 10088 | 202584 | Tron Thornton | Watts Guerra, LLP | | 3:20-cv-02613-MCR-GRJ |
| 10089 | 202586 | Jeremy Moore | Watts Guerra, LLP | | 3:20-cv-02641-MCR-GRJ |
| 10090 | 202587 | Benjamin Webb | Watts Guerra, LLP | | 3:20-cv-02689-MCR-GRJ |
| 10091 | 356558 | Jay Wasylyna | Watts Guerra, LLP | | 3:22-cv-00589-MCR-GRJ |
| 10092 | 87735 | Clifford Lindell | Weitz & Luxenberg | 7:20-cv-17909-MCR-GRJ | |
| 10093 | 87750 | Tom Molina | Weitz & Luxenberg | 7:20-cv-17958-MCR-GRJ | |
| 10094 | 87778 | Christopher Harland | Weitz & Luxenberg | 7:20-cv-18064-MCR-GRJ | |
| 10095 | 87787 | Neil Titus | Weitz & Luxenberg | 7:20-cv-18073-MCR-GRJ | |
| 10096 | 87908 | Sean Omsgard | Weitz & Luxenberg | 7:20-cv-18542-MCR-GRJ | |
| 10097 | 87915 | Scott Locke | Weitz & Luxenberg | 7:20-cv-18565-MCR-GRJ | |
| 10098 | 87953 | David Hellerich | Weitz & Luxenberg | | 7:20-cv-18685-MCR-GRJ |
| 10099 | 87965 | Leslie Brewer | Weitz & Luxenberg | 7:20-cv-18711-MCR-GRJ | |
| 10100 | 87983 | Phillip Bowe | Weitz & Luxenberg | | 7:20-cv-19051-MCR-GRJ |
| 10101 | 88012 | Todd Buice | Weitz & Luxenberg | 7:20-cv-19080-MCR-GRJ | |
| 10102 | 88013 | Jeremy Davis | Weitz & Luxenberg | | 7:20-cv-19081-MCR-GRJ |
| 10103 | 88022 | Kenneth Thompson | Weitz & Luxenberg | 7:20-cv-19104-MCR-GRJ | |
| 10104 | 88209 | Ashley Danault | Weitz & Luxenberg | 7:20-cv-19652-MCR-GRJ | |
| 10105 | 88235 | Dillon Hutchinson | Weitz & Luxenberg | | 7:20-cv-19723-MCR-GRJ |
| 10106 | 88264 | Jeffrey Englehart | Weitz & Luxenberg | 7:20-cv-19831-MCR-GRJ | |
| 10107 | 88279 | Billy Salmeron Mayorga | Weitz & Luxenberg | | 7:20-cv-20013-MCR-GRJ |
| 10108 | 88292 | William Jordan | Weitz & Luxenberg | 7:20-cv-20026-MCR-GRJ | |
| 10109 | 88300 | Peter Kalaitzidis | Weitz & Luxenberg | 7:20-cv-20047-MCR-GRJ | |
| 10110 | 88310 | Lonnie Giese | Weitz & Luxenberg | 7:20-cv-20070-MCR-GRJ | |
| 10111 | 88323 | Hernando Coy | Weitz & Luxenberg | 7:20-cv-20112-MCR-GRJ | |
| 10112 | 88354 | Timothy Akins | Weitz & Luxenberg | 7:20-cv-20228-MCR-GRJ | |
| 10113 | 88356 | Berkley Mcduffie | Weitz & Luxenberg | 7:20-cv-20233-MCR-GRJ | |
| 10114 | 88363 | Richard White | Weitz & Luxenberg | 7:20-cv-20286-MCR-GRJ | |
| 10115 | 88371 | Serena Roberson | Weitz & Luxenberg | 7:20-cv-20316-MCR-GRJ | |
| 10116 | 118643 | Timothy Wilson | Weitz & Luxenberg | 7:20-cv-26804-MCR-GRJ | |
| 10117 | 118649 | Brian Claunch | Weitz & Luxenberg | | 7:20-cv-26836-MCR-GRJ |
| 10118 | 118665 | Jason Jones | Weitz & Luxenberg | | 7:20-cv-26914-MCR-GRJ |
| 10119 | 118708 | Noel Amulong | Weitz & Luxenberg | 7:20-cv-27146-MCR-GRJ | |
| 10120 | 118714 | Christopher Kjos | Weitz & Luxenberg | 7:20-cv-27172-MCR-GRJ | |
| 10121 | 118717 | Contance Pressley | Weitz & Luxenberg | 7:20-cv-27185-MCR-GRJ | |
| 10122 | 118724 | James Zarr | Weitz & Luxenberg | 7:20-cv-27214-MCR-GRJ | |
| 10123 | 118728 | Fredrick Massey | Weitz & Luxenberg | 7:20-cv-27226-MCR-GRJ | |
| 10124 | 118733 | Anna Mankin | Weitz & Luxenberg | 7:20-cv-24405-MCR-GRJ | |
| 10125 | 118736 | Louie Giron | Weitz & Luxenberg | | 7:20-cv-24408-MCR-GRJ |
| 10126 | 118737 | Jonathan Holmes | Weitz & Luxenberg | 7:20-cv-24409-MCR-GRJ | |
| 10127 | 118738 | Christopher Johnson | Weitz & Luxenberg | 7:20-cv-24410-MCR-GRJ | |
| 10128 | 118761 | Scott Haden | Weitz & Luxenberg | 7:20-cv-24465-MCR-GRJ | |
| 10129 | 118771 | David Hernandez | Weitz & Luxenberg | 7:20-cv-24490-MCR-GRJ | |
| 10130 | 118791 | Angel Ramos | Weitz & Luxenberg | 7:20-cv-24702-MCR-GRJ | |
| 10131 | 118800 | Gary Robinson | Weitz & Luxenberg | | 7:20-cv-24738-MCR-GRJ |
| 10132 | 118845 | Jesse Gess | Weitz & Luxenberg | | 7:20-cv-25073-MCR-GRJ |
| 10133 | 118859 | Lloyd Taylor | Weitz & Luxenberg | 7:20-cv-25177-MCR-GRJ | |
| 10134 | 118938 | Joshua Unfred | Weitz & Luxenberg | 7:20-cv-26033-MCR-GRJ | |
| 10135 | 118941 | Vanessa Johnson | Weitz & Luxenberg | 7:20-cv-26036-MCR-GRJ | |
| 10136 | 118964 | John Dobmeier | Weitz & Luxenberg | 7:20-cv-26059-MCR-GRJ | |
| 10137 | 118967 | Francisco Figueroa | Weitz & Luxenberg | 7:20-cv-26062-MCR-GRJ | |
| 10138 | 118971 | Nick Nystrom | Weitz & Luxenberg | 7:20-cv-26066-MCR-GRJ | |
| 10139 | 118981 | Julian Castillo | Weitz & Luxenberg | | 7:20-cv-26076-MCR-GRJ |
| 10140 | 119006 | Kenneth Traylor | Weitz & Luxenberg | 7:20-cv-26109-MCR-GRJ | |
| 10141 | 119030 | Brad Montgomery | Weitz & Luxenberg | 7:20-cv-26300-MCR-GRJ | |
| 10142 | 119032 | Willie Stancil | Weitz & Luxenberg | 7:20-cv-26378-MCR-GRJ | |
| 10143 | 119041 | Jack Hill | Weitz & Luxenberg | 7:20-cv-26416-MCR-GRJ | |
| 10144 | 119043 | Raymond Verrill | Weitz & Luxenberg | 7:20-cv-26424-MCR-GRJ | |
| 10145 | 119046 | Darrin Uzynskiu | Weitz & Luxenberg | 7:20-cv-26437-MCR-GRJ | |
| 10146 | 119050 | Michael Headrick | Weitz & Luxenberg | 7:20-cv-26449-MCR-GRJ | |
| 10147 | 119083 | Stephen Cosby | Weitz & Luxenberg | 7:20-cv-26511-MCR-GRJ | |
| 10148 | 119091 | Eric Shaffer | Weitz & Luxenberg | | 7:20-cv-26519-MCR-GRJ |
| 10149 | 119111 | Leonardo Morales | Weitz & Luxenberg | 7:20-cv-26539-MCR-GRJ | |
| 10150 | 119113 | Michael Tetter | Weitz & Luxenberg | 7:20-cv-26541-MCR-GRJ | |
| 10151 | 119117 | Eric Jones | Weitz & Luxenberg | | 7:20-cv-26545-MCR-GRJ |
| 10152 | 119120 | Nicole Walsh | Weitz & Luxenberg | 7:20-cv-26548-MCR-GRJ | |
| 10153 | 119126 | Eric Kramer | Weitz & Luxenberg | 7:20-cv-26554-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10154 | 119127 | Justin Scherrer | Weitz & Luxenberg | 7:20-cv-26555-MCR-GRJ | |
| 10155 | 119133 | Lorie Shoemaker | Weitz & Luxenberg | 7:20-cv-26562-MCR-GRJ | |
| 10156 | 119136 | Shawn Meredith | Weitz & Luxenberg | 7:20-cv-26565-MCR-GRJ | |
| 10157 | 119161 | Joseph Seager | Weitz & Luxenberg | 7:20-cv-26590-MCR-GRJ | |
| 10158 | 119196 | Ryan Miller | Weitz & Luxenberg | 7:20-cv-26705-MCR-GRJ | |
| 10159 | 119198 | Charles Green | Weitz & Luxenberg | 7:20-cv-26716-MCR-GRJ | |
| 10160 | 119206 | Jaylee Trujillo | Weitz & Luxenberg | 7:20-cv-26764-MCR-GRJ | |
| 10161 | 119213 | Keith Marion | Weitz & Luxenberg | 7:20-cv-26808-MCR-GRJ | |
| 10162 | 119219 | Rick Bischoff | Weitz & Luxenberg | | 3:22-cv-00766-MCR-GRJ |
| 10163 | 119224 | Earnest Caffie | Weitz & Luxenberg | 7:20-cv-26881-MCR-GRJ | |
| 10164 | 119239 | Jose Alatorre | Weitz & Luxenberg | 7:20-cv-26961-MCR-GRJ | |
| 10165 | 119250 | Clarence Dale | Weitz & Luxenberg | 7:20-cv-27268-MCR-GRJ | |
| 10166 | 119266 | Jeffrey Plooster | Weitz & Luxenberg | 7:20-cv-27295-MCR-GRJ | |
| 10167 | 119272 | Todd Hunsley | Weitz & Luxenberg | 7:20-cv-27306-MCR-GRJ | |
| 10168 | 119290 | Justin Jackson | Weitz & Luxenberg | 7:21-cv-43252-MCR-GRJ | |
| 10169 | 119319 | William Lewis | Weitz & Luxenberg | 7:21-cv-43787-MCR-GRJ | |
| 10170 | 119333 | Heather Dupree | Weitz & Luxenberg | 7:21-cv-43297-MCR-GRJ | |
| 10171 | 119338 | Wade Belfon | Weitz & Luxenberg | | 7:21-cv-43301-MCR-GRJ |
| 10172 | 119340 | William Dufour | Weitz & Luxenberg | 7:21-cv-43303-MCR-GRJ | |
| 10173 | 119342 | Amburr Reese | Weitz & Luxenberg | | 7:21-cv-43799-MCR-GRJ |
| 10174 | 119343 | Darrick Edwards | Weitz & Luxenberg | 7:21-cv-43305-MCR-GRJ | |
| 10175 | 119344 | Jerry Roper | Weitz & Luxenberg | 7:21-cv-43800-MCR-GRJ | |
| 10176 | 119345 | Ruby Feria | Weitz & Luxenberg | | 7:21-cv-43307-MCR-GRJ |
| 10177 | 119359 | Shane Cloutier | Weitz & Luxenberg | | 7:21-cv-43317-MCR-GRJ |
| 10178 | 119360 | Larry Morton | Weitz & Luxenberg | 7:21-cv-43810-MCR-GRJ | |
| 10179 | 119361 | Danee Brinkman | Weitz & Luxenberg | 7:21-cv-43319-MCR-GRJ | |
| 10180 | 119372 | Kenneth Handy | Weitz & Luxenberg | 7:21-cv-43327-MCR-GRJ | |
| 10181 | 119373 | Nicholas Pinozzi | Weitz & Luxenberg | 7:21-cv-43818-MCR-GRJ | |
| 10182 | 119378 | Paul Black | Weitz & Luxenberg | 7:21-cv-43335-MCR-GRJ | |
| 10183 | 119383 | Seth Neeley | Weitz & Luxenberg | 7:21-cv-43822-MCR-GRJ | |
| 10184 | 119388 | John Smelley | Weitz & Luxenberg | 7:21-cv-18172-MCR-GRJ | |
| 10185 | 119397 | Marshall Leary | Weitz & Luxenberg | 7:21-cv-43828-MCR-GRJ | |
| 10186 | 119398 | Michael Jernigan | Weitz & Luxenberg | 7:21-cv-43353-MCR-GRJ | |
| 10187 | 119401 | Jonathan Merritt | Weitz & Luxenberg | 7:21-cv-43830-MCR-GRJ | |
| 10188 | 119420 | Scott Smith | Weitz & Luxenberg | 7:21-cv-43842-MCR-GRJ | |
| 10189 | 119444 | Adam Flores | Weitz & Luxenberg | 7:21-cv-43388-MCR-GRJ | |
| 10190 | 119446 | Santiago Marroquin | Weitz & Luxenberg | 7:21-cv-43854-MCR-GRJ | |
| 10191 | 119452 | Thomas Reese | Weitz & Luxenberg | 7:21-cv-43858-MCR-GRJ | |
| 10192 | 119457 | Troy Kinsey | Weitz & Luxenberg | 7:21-cv-43398-MCR-GRJ | |
| 10193 | 119471 | Branden Aguino | Weitz & Luxenberg | 7:21-cv-43406-MCR-GRJ | |
| 10194 | 119474 | Eric Gedeon | Weitz & Luxenberg | 7:21-cv-43408-MCR-GRJ | |
| 10195 | 119475 | Steven Buck | Weitz & Luxenberg | 7:21-cv-43410-MCR-GRJ | |
| 10196 | 119497 | Rodrigo Soza | Weitz & Luxenberg | 7:21-cv-43880-MCR-GRJ | |
| 10197 | 119506 | Jonathan Wynn | Weitz & Luxenberg | 7:21-cv-43884-MCR-GRJ | |
| 10198 | 119516 | Richard Jasso | Weitz & Luxenberg | 7:21-cv-43453-MCR-GRJ | |
| 10199 | 119521 | James Rogers | Weitz & Luxenberg | 7:21-cv-43892-MCR-GRJ | |
| 10200 | 119525 | Galen Beesley | Weitz & Luxenberg | | 7:21-cv-43460-MCR-GRJ |
| 10201 | 119531 | Nicholas Mitchell | Weitz & Luxenberg | 9:20-cv-13800-MCR-GRJ | |
| 10202 | 119536 | Justin Ramirez | Weitz & Luxenberg | 7:21-cv-43896-MCR-GRJ | |
| 10203 | 119540 | Luis Santiago | Weitz & Luxenberg | 7:21-cv-43900-MCR-GRJ | |
| 10204 | 119542 | Christopher Johns | Weitz & Luxenberg | 7:21-cv-43473-MCR-GRJ | |
| 10205 | 119543 | Carl Felix | Weitz & Luxenberg | 7:21-cv-43476-MCR-GRJ | |
| 10206 | 119546 | Andrew Landers | Weitz & Luxenberg | 7:21-cv-43902-MCR-GRJ | |
| 10207 | 119551 | Donald Thomas | Weitz & Luxenberg | 7:21-cv-43905-MCR-GRJ | |
| 10208 | 119560 | Brock Clukey | Weitz & Luxenberg | 7:21-cv-43493-MCR-GRJ | |
| 10209 | 119567 | Sherrika Taylor | Weitz & Luxenberg | 7:21-cv-43913-MCR-GRJ | |
| 10210 | 119568 | Anita James | Weitz & Luxenberg | 7:21-cv-43499-MCR-GRJ | |
| 10211 | 119570 | Clayton Newton | Weitz & Luxenberg | 7:21-cv-43915-MCR-GRJ | |
| 10212 | 119576 | Jabarr Holmes | Weitz & Luxenberg | 7:21-cv-43505-MCR-GRJ | |
| 10213 | 119585 | Benjamin Raschke | Weitz & Luxenberg | | 7:21-cv-43921-MCR-GRJ |
| 10214 | 119590 | Samuel Eason | Weitz & Luxenberg | 7:21-cv-43516-MCR-GRJ | |
| 10215 | 119593 | Scott Koenig | Weitz & Luxenberg | 7:21-cv-43520-MCR-GRJ | |
| 10216 | 119607 | Daniel Calderon | Weitz & Luxenberg | 7:21-cv-18189-MCR-GRJ | |
| 10217 | 119608 | Justin Fox | Weitz & Luxenberg | 7:21-cv-43532-MCR-GRJ | |
| 10218 | 119613 | Dennis Barnes | Weitz & Luxenberg | 7:21-cv-43540-MCR-GRJ | |
| 10219 | 119630 | Troy Maupin | Weitz & Luxenberg | 7:21-cv-10395-MCR-GRJ | |
| 10220 | 119636 | Timothy Wilson | Weitz & Luxenberg | 7:21-cv-43947-MCR-GRJ | |
| 10221 | 119645 | Glenn Smith | Weitz & Luxenberg | 7:21-cv-43953-MCR-GRJ | |
| 10222 | 119655 | Kyle Starks | Weitz & Luxenberg | | 7:21-cv-43955-MCR-GRJ |
| 10223 | 119675 | Brandon Baum | Weitz & Luxenberg | 7:21-cv-43563-MCR-GRJ | |
| 10224 | 119706 | Lawrence Loper | Weitz & Luxenberg | 7:21-cv-43985-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10225 | 119728 | Leslie Sloan | Weitz & Luxenberg | 7:21-cv-43996-MCR-GRJ | |
| 10226 | 119735 | Marvin Woods | Weitz & Luxenberg | 7:20-cv-24156-MCR-GRJ | |
| 10227 | 119742 | Jake Weiss | Weitz & Luxenberg | 7:20-cv-24168-MCR-GRJ | |
| 10228 | 119770 | Michael Joslin | Weitz & Luxenberg | 7:20-cv-24197-MCR-GRJ | |
| 10229 | 119772 | Benjamin Gillispie | Weitz & Luxenberg | 7:20-cv-24199-MCR-GRJ | |
| 10230 | 119774 | Steven Crotty | Weitz & Luxenberg | 7:20-cv-24201-MCR-GRJ | |
| 10231 | 119775 | Jeannine Jones | Weitz & Luxenberg | 7:20-cv-24202-MCR-GRJ | |
| 10232 | 119776 | Robert Dean | Weitz & Luxenberg | 7:20-cv-24203-MCR-GRJ | |
| 10233 | 119779 | Jared Schmidt | Weitz & Luxenberg | 7:20-cv-24206-MCR-GRJ | |
| 10234 | 119786 | Becky Zenzen | Weitz & Luxenberg | 7:20-cv-24212-MCR-GRJ | |
| 10235 | 119801 | David Peavy | Weitz & Luxenberg | | 7:20-cv-24227-MCR-GRJ |
| 10236 | 119819 | Marvin Brown | Weitz & Luxenberg | 7:20-cv-24245-MCR-GRJ | |
| 10237 | 119842 | Jerred Coonse | Weitz & Luxenberg | 7:20-cv-24282-MCR-GRJ | |
| 10238 | 119849 | Ryan Memolo | Weitz & Luxenberg | 7:20-cv-24302-MCR-GRJ | |
| 10239 | 119850 | Maria Reaves | Weitz & Luxenberg | 7:20-cv-24305-MCR-GRJ | |
| 10240 | 119853 | Torrance Montgomery | Weitz & Luxenberg | 7:20-cv-24314-MCR-GRJ | |
| 10241 | 119865 | Joseph Thomas | Weitz & Luxenberg | | 7:20-cv-24350-MCR-GRJ |
| 10242 | 119873 | Zachary Hayward | Weitz & Luxenberg | 7:20-cv-24261-MCR-GRJ | |
| 10243 | 119874 | John Hunt | Weitz & Luxenberg | | 7:20-cv-24263-MCR-GRJ |
| 10244 | 119885 | Charles Joe | Weitz & Luxenberg | 7:20-cv-24290-MCR-GRJ | |
| 10245 | 119887 | Harold Barton | Weitz & Luxenberg | | 7:20-cv-24297-MCR-GRJ |
| 10246 | 119892 | Kory Toney | Weitz & Luxenberg | 7:20-cv-24312-MCR-GRJ | |
| 10247 | 119917 | Zachary Chapman | Weitz & Luxenberg | 7:20-cv-24378-MCR-GRJ | |
| 10248 | 119925 | Joseph Durham | Weitz & Luxenberg | 7:20-cv-24281-MCR-GRJ | |
| 10249 | 119962 | Christopher Fairman | Weitz & Luxenberg | 7:20-cv-24380-MCR-GRJ | |
| 10250 | 119970 | Ryan Rodgers | Weitz & Luxenberg | 7:20-cv-24393-MCR-GRJ | |
| 10251 | 119977 | Rodrick Davis | Weitz & Luxenberg | 7:20-cv-24400-MCR-GRJ | |
| 10252 | 120010 | Trevor Daniels | Weitz & Luxenberg | 7:20-cv-25053-MCR-GRJ | |
| 10253 | 120012 | Casey Rossiter | Weitz & Luxenberg | 7:20-cv-25060-MCR-GRJ | |
| 10254 | 120013 | Jonathan Cheng | Weitz & Luxenberg | 7:20-cv-25064-MCR-GRJ | |
| 10255 | 120017 | Timothy Gallagher | Weitz & Luxenberg | 7:20-cv-25090-MCR-GRJ | |
| 10256 | 120019 | Ryan Durham | Weitz & Luxenberg | 7:20-cv-25105-MCR-GRJ | |
| 10257 | 120021 | Willard Williams | Weitz & Luxenberg | 7:20-cv-25120-MCR-GRJ | |
| 10258 | 120031 | Gregory Childers | Weitz & Luxenberg | 7:20-cv-25200-MCR-GRJ | |
| 10259 | 120036 | Roderick Ford | Weitz & Luxenberg | 7:20-cv-26286-MCR-GRJ | |
| 10260 | 120050 | Darrel Stone | Weitz & Luxenberg | 7:20-cv-26318-MCR-GRJ | |
| 10261 | 120051 | Dredatis Cook | Weitz & Luxenberg | | 7:20-cv-26320-MCR-GRJ |
| 10262 | 120055 | Jordan Archer | Weitz & Luxenberg | | 7:20-cv-26328-MCR-GRJ |
| 10263 | 120061 | Michael Kapeluck | Weitz & Luxenberg | 7:20-cv-26340-MCR-GRJ | |
| 10264 | 120062 | Jason Rios | Weitz & Luxenberg | 7:20-cv-26342-MCR-GRJ | |
| 10265 | 120082 | Joshua Paschal | Weitz & Luxenberg | 7:20-cv-26402-MCR-GRJ | |
| 10266 | 120107 | Justin Mcfarlane | Weitz & Luxenberg | 7:20-cv-26323-MCR-GRJ | |
| 10267 | 120110 | Jason Koplin | Weitz & Luxenberg | 7:20-cv-26329-MCR-GRJ | |
| 10268 | 120145 | Jason Siegel | Weitz & Luxenberg | 7:20-cv-26440-MCR-GRJ | |
| 10269 | 120166 | Nathan Romero | Weitz & Luxenberg | 7:20-cv-26419-MCR-GRJ | |
| 10270 | 120190 | Daniel Monroe | Weitz & Luxenberg | 7:20-cv-26472-MCR-GRJ | |
| 10271 | 120197 | Rasool Ameen | Weitz & Luxenberg | 7:20-cv-26483-MCR-GRJ | |
| 10272 | 120215 | Logan Miller | Weitz & Luxenberg | 7:20-cv-26694-MCR-GRJ | |
| 10273 | 120218 | Daniel Holmes | Weitz & Luxenberg | 7:20-cv-26708-MCR-GRJ | |
| 10274 | 120247 | Ashley Batten | Weitz & Luxenberg | 7:20-cv-26842-MCR-GRJ | |
| 10275 | 120255 | Shaun Kress | Weitz & Luxenberg | 7:20-cv-26878-MCR-GRJ | |
| 10276 | 120262 | Jacob Mcdonald | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ | |
| 10277 | 120267 | Daniel Schroeder | Weitz & Luxenberg | | 7:20-cv-26933-MCR-GRJ |
| 10278 | 120278 | Brian Tetreault | Weitz & Luxenberg | 7:20-cv-27062-MCR-GRJ | |
| 10279 | 120302 | Tim Ringer | Weitz & Luxenberg | 7:20-cv-27169-MCR-GRJ | |
| 10280 | 120313 | Michael George | Weitz & Luxenberg | | 7:20-cv-27215-MCR-GRJ |
| 10281 | 120316 | Andy Austin | Weitz & Luxenberg | 7:20-cv-27225-MCR-GRJ | |
| 10282 | 120323 | Charles Barnes | Weitz & Luxenberg | | 7:20-cv-27244-MCR-GRJ |
| 10283 | 120325 | Morgan Harris | Weitz & Luxenberg | | 7:20-cv-27252-MCR-GRJ |
| 10284 | 120334 | Michael Mckenzie | Weitz & Luxenberg | 7:20-cv-27279-MCR-GRJ | |
| 10285 | 120336 | Jonathan Murray | Weitz & Luxenberg | 7:20-cv-27282-MCR-GRJ | |
| 10286 | 120353 | John Ferron | Weitz & Luxenberg | 7:20-cv-26731-MCR-GRJ | |
| 10287 | 120365 | Dwayne Caughman | Weitz & Luxenberg | 7:20-cv-27324-MCR-GRJ | |
| 10288 | 120392 | Bret Inman | Weitz & Luxenberg | 7:20-cv-27349-MCR-GRJ | |
| 10289 | 120395 | Michael Bolin | Weitz & Luxenberg | | 7:20-cv-27353-MCR-GRJ |
| 10290 | 120405 | Andrew Landers | Weitz & Luxenberg | 7:20-cv-27369-MCR-GRJ | |
| 10291 | 120434 | David Silvers | Weitz & Luxenberg | 7:20-cv-27425-MCR-GRJ | |
| 10292 | 120437 | David Johnson | Weitz & Luxenberg | | 7:20-cv-27432-MCR-GRJ |
| 10293 | 120442 | Christopher Mccollum | Weitz & Luxenberg | 7:20-cv-27444-MCR-GRJ | |
| 10294 | 120465 | Xavier Morrow | Weitz & Luxenberg | 7:20-cv-27494-MCR-GRJ | |
| 10295 | 120474 | Jarod Houser | Weitz & Luxenberg | | 7:20-cv-27514-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10296 | 120477 | Reynaldo Valdes Paz | Weitz & Luxenberg | 7:20-cv-27519-MCR-GRJ | |
| 10297 | 120497 | Brett Peterson | Weitz & Luxenberg | 7:20-cv-27547-MCR-GRJ | |
| 10298 | 120517 | Brandon Harwood | Weitz & Luxenberg | 7:20-cv-27415-MCR-GRJ | |
| 10299 | 120528 | Taylor Carnell | Weitz & Luxenberg | 7:20-cv-27456-MCR-GRJ | |
| 10300 | 120537 | Christopher Kosiavelon | Weitz & Luxenberg | 7:20-cv-27489-MCR-GRJ | |
| 10301 | 120563 | Clint Laney | Weitz & Luxenberg | 7:20-cv-26969-MCR-GRJ | |
| 10302 | 120568 | Demetria Levan | Weitz & Luxenberg | | 7:20-cv-26982-MCR-GRJ |
| 10303 | 120570 | Marissa Linares | Weitz & Luxenberg | 7:20-cv-26987-MCR-GRJ | |
| 10304 | 120595 | Calvin Drummonds | Weitz & Luxenberg | 7:20-cv-27022-MCR-GRJ | |
| 10305 | 120603 | Nathan Humphrey | Weitz & Luxenberg | 7:20-cv-27050-MCR-GRJ | |
| 10306 | 120617 | Marlen Gonzalez | Weitz & Luxenberg | 7:20-cv-27104-MCR-GRJ | |
| 10307 | 120634 | Amy Medley | Weitz & Luxenberg | 7:20-cv-27166-MCR-GRJ | |
| 10308 | 120635 | Austin Harper | Weitz & Luxenberg | 7:20-cv-27170-MCR-GRJ | |
| 10309 | 120643 | Lyllian Snyder | Weitz & Luxenberg | 7:20-cv-27196-MCR-GRJ | |
| 10310 | 120649 | Brionna Johnson | Weitz & Luxenberg | | 7:20-cv-27216-MCR-GRJ |
| 10311 | 120659 | Jessica Vondragon | Weitz & Luxenberg | 7:20-cv-27239-MCR-GRJ | |
| 10312 | 120660 | Justin Zabel | Weitz & Luxenberg | 7:20-cv-27242-MCR-GRJ | |
| 10313 | 120662 | Christopher Brickhouse | Weitz & Luxenberg | | 7:20-cv-27247-MCR-GRJ |
| 10314 | 120671 | Jessica Muse | Weitz & Luxenberg | 7:20-cv-27572-MCR-GRJ | |
| 10315 | 120675 | Stephanie Seate | Weitz & Luxenberg | 7:20-cv-27606-MCR-GRJ | |
| 10316 | 120676 | Gregory Watts | Weitz & Luxenberg | 7:20-cv-27608-MCR-GRJ | |
| 10317 | 120686 | Michael Arndt | Weitz & Luxenberg | | 7:20-cv-27628-MCR-GRJ |
| 10318 | 120688 | Michael Zapata | Weitz & Luxenberg | | 7:20-cv-27632-MCR-GRJ |
| 10319 | 120714 | Scott Powers | Weitz & Luxenberg | 7:20-cv-27668-MCR-GRJ | |
| 10320 | 120717 | Wilson Morgan | Weitz & Luxenberg | | 7:20-cv-27675-MCR-GRJ |
| 10321 | 120729 | Brandon Curtis | Weitz & Luxenberg | | 7:20-cv-27674-MCR-GRJ |
| 10322 | 120735 | Travis Chapman | Weitz & Luxenberg | 7:20-cv-27684-MCR-GRJ | |
| 10323 | 120742 | Kenneth Cisneros | Weitz & Luxenberg | 7:20-cv-27695-MCR-GRJ | |
| 10324 | 120744 | Wayne Comer | Weitz & Luxenberg | | 7:20-cv-27698-MCR-GRJ |
| 10325 | 120760 | Timothy Ernst | Weitz & Luxenberg | | 7:20-cv-27714-MCR-GRJ |
| 10326 | 120763 | David Iverson | Weitz & Luxenberg | | 7:20-cv-27717-MCR-GRJ |
| 10327 | 120807 | Jacob Malmberg | Weitz & Luxenberg | | 7:20-cv-27781-MCR-GRJ |
| 10328 | 120808 | Douglas Scott | Weitz & Luxenberg | 7:20-cv-27783-MCR-GRJ | |
| 10329 | 120812 | Thomas Mcnaney | Weitz & Luxenberg | 7:20-cv-27789-MCR-GRJ | |
| 10330 | 120816 | Antoine Mccloud | Weitz & Luxenberg | 7:20-cv-27806-MCR-GRJ | |
| 10331 | 120833 | Kristin Hardaway | Weitz & Luxenberg | 7:20-cv-27833-MCR-GRJ | |
| 10332 | 120842 | Corey Roth | Weitz & Luxenberg | 7:20-cv-27845-MCR-GRJ | |
| 10333 | 120854 | Randall Warren | Weitz & Luxenberg | 7:20-cv-27857-MCR-GRJ | |
| 10334 | 120862 | Brandon Henslee | Weitz & Luxenberg | 7:20-cv-27865-MCR-GRJ | |
| 10335 | 120873 | Jeffery Ehlenberger | Weitz & Luxenberg | 7:20-cv-27876-MCR-GRJ | |
| 10336 | 120881 | Hector Cubero | Weitz & Luxenberg | 7:20-cv-27740-MCR-GRJ | |
| 10337 | 120885 | Felton Ard | Weitz & Luxenberg | 7:20-cv-27750-MCR-GRJ | |
| 10338 | 120886 | Brandon Crowder | Weitz & Luxenberg | 7:20-cv-27753-MCR-GRJ | |
| 10339 | 120889 | Charles Roberts | Weitz & Luxenberg | 7:20-cv-27761-MCR-GRJ | |
| 10340 | 120898 | Kevin Reid | Weitz & Luxenberg | | 7:20-cv-27785-MCR-GRJ |
| 10341 | 120921 | Michael Missana | Weitz & Luxenberg | | 7:20-cv-27829-MCR-GRJ |
| 10342 | 120925 | David Green | Weitz & Luxenberg | | 7:20-cv-27839-MCR-GRJ |
| 10343 | 120926 | James Devlin | Weitz & Luxenberg | 7:20-cv-27842-MCR-GRJ | |
| 10344 | 120936 | Adam Boyette | Weitz & Luxenberg | | 7:20-cv-27939-MCR-GRJ |
| 10345 | 120942 | Jared Knowles | Weitz & Luxenberg | 7:20-cv-27945-MCR-GRJ | |
| 10346 | 120956 | Andre Starling | Weitz & Luxenberg | 7:20-cv-27978-MCR-GRJ | |
| 10347 | 120960 | Grayson Wilson | Weitz & Luxenberg | 7:20-cv-27985-MCR-GRJ | |
| 10348 | 120975 | Mathew Oeder | Weitz & Luxenberg | 7:20-cv-28023-MCR-GRJ | |
| 10349 | 120978 | Tristian Lindsey | Weitz & Luxenberg | 7:20-cv-28034-MCR-GRJ | |
| 10350 | 120990 | Christina Findley | Weitz & Luxenberg | 7:20-cv-28139-MCR-GRJ | |
| 10351 | 120995 | Desiree Fry | Weitz & Luxenberg | 7:20-cv-28158-MCR-GRJ | |
| 10352 | 121001 | Matthew Kelso | Weitz & Luxenberg | | 7:20-cv-28186-MCR-GRJ |
| 10353 | 121005 | Chase Ohm | Weitz & Luxenberg | 7:20-cv-28205-MCR-GRJ | |
| 10354 | 121009 | Andrew Feasel | Weitz & Luxenberg | 7:20-cv-28229-MCR-GRJ | |
| 10355 | 121018 | Loyd Caine | Weitz & Luxenberg | 7:20-cv-28279-MCR-GRJ | |
| 10356 | 121028 | Steven Tobias | Weitz & Luxenberg | | 7:20-cv-27947-MCR-GRJ |
| 10357 | 121033 | Ronald Young | Weitz & Luxenberg | 7:20-cv-27955-MCR-GRJ | |
| 10358 | 121038 | Michael Mills | Weitz & Luxenberg | 7:20-cv-27964-MCR-GRJ | |
| 10359 | 121046 | James Vice | Weitz & Luxenberg | 7:20-cv-27977-MCR-GRJ | |
| 10360 | 121048 | W Peeks | Weitz & Luxenberg | 7:20-cv-27981-MCR-GRJ | |
| 10361 | 121051 | Larry Robinson | Weitz & Luxenberg | 7:20-cv-27986-MCR-GRJ | |
| 10362 | 121055 | Nicholas Demko | Weitz & Luxenberg | 7:20-cv-27992-MCR-GRJ | |
| 10363 | 121066 | Cody Haas | Weitz & Luxenberg | 7:20-cv-28011-MCR-GRJ | |
| 10364 | 121076 | Kareem Tilghman | Weitz & Luxenberg | 7:20-cv-28035-MCR-GRJ | |
| 10365 | 121087 | Dominick Diniz | Weitz & Luxenberg | 7:20-cv-28066-MCR-GRJ | |
| 10366 | 121089 | Joshua Woods | Weitz & Luxenberg | | 7:20-cv-28073-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10367 | 121090 | Rob Hubbard | Weitz & Luxenberg | 7:20-cv-28077-MCR-GRJ | |
| 10368 | 121095 | Kenneth Barrett | Weitz & Luxenberg | | 7:20-cv-28089-MCR-GRJ |
| 10369 | 121096 | Jessica Brinkman | Weitz & Luxenberg | 7:20-cv-28141-MCR-GRJ | |
| 10370 | 121100 | Zacheriah Bowser | Weitz & Luxenberg | 7:20-cv-28152-MCR-GRJ | |
| 10371 | 121110 | Cory Lacey | Weitz & Luxenberg | 7:20-cv-28188-MCR-GRJ | |
| 10372 | 121118 | Cameron Evans | Weitz & Luxenberg | 7:20-cv-28220-MCR-GRJ | |
| 10373 | 121130 | John Bevins | Weitz & Luxenberg | 7:20-cv-28018-MCR-GRJ | |
| 10374 | 121135 | Dustin Hunter | Weitz & Luxenberg | | 7:20-cv-28030-MCR-GRJ |
| 10375 | 121136 | Brett Braae | Weitz & Luxenberg | | 7:20-cv-28033-MCR-GRJ |
| 10376 | 121144 | Anthony Jones | Weitz & Luxenberg | 7:20-cv-28060-MCR-GRJ | |
| 10377 | 121148 | James Black | Weitz & Luxenberg | 7:20-cv-28076-MCR-GRJ | |
| 10378 | 121153 | Jeremy Chapman | Weitz & Luxenberg | 7:20-cv-28090-MCR-GRJ | |
| 10379 | 121160 | Marc Harold | Weitz & Luxenberg | | 7:20-cv-28104-MCR-GRJ |
| 10380 | 121161 | Joshua Cooley | Weitz & Luxenberg | 7:20-cv-28106-MCR-GRJ | |
| 10381 | 121168 | Daniel Hanshaw | Weitz & Luxenberg | 7:20-cv-28120-MCR-GRJ | |
| 10382 | 121172 | Aaron Lapoint | Weitz & Luxenberg | 7:20-cv-28128-MCR-GRJ | |
| 10383 | 121178 | Taylor Hall | Weitz & Luxenberg | 7:20-cv-28169-MCR-GRJ | |
| 10384 | 121185 | Lonnie Williams | Weitz & Luxenberg | 7:20-cv-28197-MCR-GRJ | |
| 10385 | 121188 | Kevin Corder | Weitz & Luxenberg | | 7:20-cv-28209-MCR-GRJ |
| 10386 | 121192 | Anthony Estrada | Weitz & Luxenberg | 7:20-cv-28226-MCR-GRJ | |
| 10387 | 121196 | Timothy Lowery | Weitz & Luxenberg | | 7:20-cv-28246-MCR-GRJ |
| 10388 | 121198 | Joseph Levin | Weitz & Luxenberg | 7:20-cv-28255-MCR-GRJ | |
| 10389 | 121200 | Sean Miller | Weitz & Luxenberg | 7:20-cv-28265-MCR-GRJ | |
| 10390 | 121209 | Jamarcus Moradel | Weitz & Luxenberg | 7:20-cv-28298-MCR-GRJ | |
| 10391 | 121217 | Sam Manchester | Weitz & Luxenberg | | 7:20-cv-28358-MCR-GRJ |
| 10392 | 121226 | David Gray | Weitz & Luxenberg | 7:20-cv-28374-MCR-GRJ | |
| 10393 | 121238 | Ronnie Smith | Weitz & Luxenberg | | 7:20-cv-28074-MCR-GRJ |
| 10394 | 121242 | Cody Lincoln | Weitz & Luxenberg | | 7:20-cv-28088-MCR-GRJ |
| 10395 | 121247 | Nicholas Kratzert | Weitz & Luxenberg | 7:20-cv-28099-MCR-GRJ | |
| 10396 | 121268 | Aaron Coston | Weitz & Luxenberg | 7:20-cv-28138-MCR-GRJ | |
| 10397 | 121276 | Stephen Labrake | Weitz & Luxenberg | 7:20-cv-28164-MCR-GRJ | |
| 10398 | 121277 | Matthew Reinhardt | Weitz & Luxenberg | 7:20-cv-28168-MCR-GRJ | |
| 10399 | 121281 | Eric Meglone | Weitz & Luxenberg | 7:20-cv-28183-MCR-GRJ | |
| 10400 | 121289 | Steven Grenier | Weitz & Luxenberg | 7:20-cv-28217-MCR-GRJ | |
| 10401 | 121290 | Danny Pierce | Weitz & Luxenberg | 7:20-cv-28222-MCR-GRJ | |
| 10402 | 121320 | Ornell Raynes | Weitz & Luxenberg | 7:20-cv-28332-MCR-GRJ | |
| 10403 | 121331 | Charles Hall | Weitz & Luxenberg | | 7:20-cv-28353-MCR-GRJ |
| 10404 | 121332 | Heather Free | Weitz & Luxenberg | 7:20-cv-28207-MCR-GRJ | |
| 10405 | 121333 | Thomas Drouillard | Weitz & Luxenberg | 7:20-cv-28212-MCR-GRJ | |
| 10406 | 121344 | Phillip Daugherty | Weitz & Luxenberg | | 7:20-cv-28272-MCR-GRJ |
| 10407 | 121352 | Thomas Delturco | Weitz & Luxenberg | 7:20-cv-28308-MCR-GRJ | |
| 10408 | 121379 | Brint Terrell | Weitz & Luxenberg | 7:20-cv-28370-MCR-GRJ | |
| 10409 | 121399 | Stephan Hauenstein | Weitz & Luxenberg | | 7:20-cv-28397-MCR-GRJ |
| 10410 | 121408 | Erik Holmes | Weitz & Luxenberg | 7:20-cv-28406-MCR-GRJ | |
| 10411 | 121425 | Robert Young | Weitz & Luxenberg | | 7:20-cv-28422-MCR-GRJ |
| 10412 | 121433 | Jason Palmer | Weitz & Luxenberg | 7:20-cv-27880-MCR-GRJ | |
| 10413 | 121447 | Peter Wesche | Weitz & Luxenberg | 7:20-cv-27894-MCR-GRJ | |
| 10414 | 121452 | Shawn Okeefe | Weitz & Luxenberg | 7:20-cv-27899-MCR-GRJ | |
| 10415 | 121458 | Curtis Williams | Weitz & Luxenberg | 7:20-cv-27905-MCR-GRJ | |
| 10416 | 121460 | Troy Freeman | Weitz & Luxenberg | 7:20-cv-27907-MCR-GRJ | |
| 10417 | 121462 | Floyd Hill | Weitz & Luxenberg | | 7:20-cv-27909-MCR-GRJ |
| 10418 | 121466 | Dwayne Baldridge | Weitz & Luxenberg | 7:20-cv-27913-MCR-GRJ | |
| 10419 | 121479 | Joe Rockett | Weitz & Luxenberg | 7:20-cv-27926-MCR-GRJ | |
| 10420 | 121485 | Charles Royston | Weitz & Luxenberg | 7:20-cv-28715-MCR-GRJ | |
| 10421 | 121497 | Matthew Botter | Weitz & Luxenberg | 7:20-cv-28727-MCR-GRJ | |
| 10422 | 121501 | Michael Robinson | Weitz & Luxenberg | 7:20-cv-28731-MCR-GRJ | |
| 10423 | 121509 | Dustin Beckett | Weitz & Luxenberg | 7:20-cv-28739-MCR-GRJ | |
| 10424 | 121517 | Gentry Jensen | Weitz & Luxenberg | 7:20-cv-28747-MCR-GRJ | |
| 10425 | 121522 | Micah Green | Weitz & Luxenberg | | 7:20-cv-28752-MCR-GRJ |
| 10426 | 121523 | Clyde Wilson | Weitz & Luxenberg | 7:20-cv-28753-MCR-GRJ | |
| 10427 | 121547 | Michaelle Roundtree | Weitz & Luxenberg | 7:20-cv-28776-MCR-GRJ | |
| 10428 | 121567 | Clemmon Bridges | Weitz & Luxenberg | 7:20-cv-28797-MCR-GRJ | |
| 10429 | 121568 | Melvin Tobias | Weitz & Luxenberg | 7:20-cv-28798-MCR-GRJ | |
| 10430 | 121570 | William Curry | Weitz & Luxenberg | 7:20-cv-28800-MCR-GRJ | |
| 10431 | 121574 | Kris Hallford | Weitz & Luxenberg | 7:20-cv-28803-MCR-GRJ | |
| 10432 | 121578 | Ronald Amaker | Weitz & Luxenberg | 7:20-cv-28807-MCR-GRJ | |
| 10433 | 121593 | Aaron Hill | Weitz & Luxenberg | 7:20-cv-28822-MCR-GRJ | |
| 10434 | 121608 | Aaron Quattlebaum | Weitz & Luxenberg | 7:20-cv-28836-MCR-GRJ | |
| 10435 | 121609 | Allison Stokes | Weitz & Luxenberg | | 7:20-cv-28837-MCR-GRJ |
| 10436 | 121611 | Danneise Dase | Weitz & Luxenberg | 7:20-cv-28839-MCR-GRJ | |
| 10437 | 121612 | Tequesta Lucas | Weitz & Luxenberg | | 7:20-cv-28840-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10438 | 121613 | Andrew Lucas | Weitz & Luxenberg | 7:20-cv-28841-MCR-GRJ | |
| 10439 | 121615 | Shain Carter | Weitz & Luxenberg | 7:20-cv-28843-MCR-GRJ | |
| 10440 | 121622 | Travis Mackie | Weitz & Luxenberg | | 7:20-cv-28850-MCR-GRJ |
| 10441 | 121633 | Jason Sheppard | Weitz & Luxenberg | 7:20-cv-28861-MCR-GRJ | |
| 10442 | 121642 | Michael Burrows | Weitz & Luxenberg | 7:20-cv-28870-MCR-GRJ | |
| 10443 | 121643 | Jerod Williams | Weitz & Luxenberg | 7:20-cv-28871-MCR-GRJ | |
| 10444 | 121658 | Craig Vaughn | Weitz & Luxenberg | | 7:20-cv-28886-MCR-GRJ |
| 10445 | 121666 | Jacob Goldstein | Weitz & Luxenberg | 7:20-cv-28894-MCR-GRJ | |
| 10446 | 121676 | Kareem White | Weitz & Luxenberg | 7:20-cv-28904-MCR-GRJ | |
| 10447 | 121680 | Allegra Grimes | Weitz & Luxenberg | | 7:20-cv-28908-MCR-GRJ |
| 10448 | 121686 | Christina Keane | Weitz & Luxenberg | 7:20-cv-28956-MCR-GRJ | |
| 10449 | 121690 | Destiney Gale | Weitz & Luxenberg | | 7:20-cv-28967-MCR-GRJ |
| 10450 | 121696 | Adam Franco | Weitz & Luxenberg | 7:20-cv-28981-MCR-GRJ | |
| 10451 | 121707 | Richard Chastain | Weitz & Luxenberg | 7:20-cv-29016-MCR-GRJ | |
| 10452 | 121718 | Harold Jones | Weitz & Luxenberg | 7:20-cv-29057-MCR-GRJ | |
| 10453 | 121719 | Timothy Clossin | Weitz & Luxenberg | 7:20-cv-29060-MCR-GRJ | |
| 10454 | 121726 | Marin Jakawich | Weitz & Luxenberg | 7:20-cv-29094-MCR-GRJ | |
| 10455 | 121729 | Monica Marshall | Weitz & Luxenberg | 7:20-cv-29102-MCR-GRJ | |
| 10456 | 121730 | Joseph Miller | Weitz & Luxenberg | 7:20-cv-29108-MCR-GRJ | |
| 10457 | 121732 | Christian Robinson | Weitz & Luxenberg | 7:20-cv-29119-MCR-GRJ | |
| 10458 | 121734 | John Morley | Weitz & Luxenberg | | 7:20-cv-29131-MCR-GRJ |
| 10459 | 121735 | Kaylei Ortega | Weitz & Luxenberg | 7:20-cv-29135-MCR-GRJ | |
| 10460 | 121754 | Amy Kris | Weitz & Luxenberg | 7:20-cv-29224-MCR-GRJ | |
| 10461 | 121756 | Augusto Rodriguez Martinez | Weitz & Luxenberg | 7:20-cv-29233-MCR-GRJ | |
| 10462 | 121758 | Michael Disinger | Weitz & Luxenberg | 7:20-cv-29242-MCR-GRJ | |
| 10463 | 121765 | Ronald Boykins | Weitz & Luxenberg | 7:20-cv-29270-MCR-GRJ | |
| 10464 | 121772 | John Aurand | Weitz & Luxenberg | 7:20-cv-27365-MCR-GRJ | |
| 10465 | 121783 | Raymond Camper | Weitz & Luxenberg | 7:20-cv-27395-MCR-GRJ | |
| 10466 | 121787 | Deldar Mosaei | Weitz & Luxenberg | 7:20-cv-27409-MCR-GRJ | |
| 10467 | 121792 | Jeremy Putman | Weitz & Luxenberg | 7:20-cv-27427-MCR-GRJ | |
| 10468 | 121793 | Nathan Sotello | Weitz & Luxenberg | | 7:20-cv-27430-MCR-GRJ |
| 10469 | 121807 | Nathan Rivera | Weitz & Luxenberg | 7:20-cv-27479-MCR-GRJ | |
| 10470 | 121828 | Anthony Parker | Weitz & Luxenberg | 7:20-cv-27580-MCR-GRJ | |
| 10471 | 121829 | Matthew Perry | Weitz & Luxenberg | 7:20-cv-27581-MCR-GRJ | |
| 10472 | 121851 | David Clendenan | Weitz & Luxenberg | 7:20-cv-27603-MCR-GRJ | |
| 10473 | 121856 | Rachel Escher | Weitz & Luxenberg | 7:20-cv-27613-MCR-GRJ | |
| 10474 | 121866 | Christopher Johnson | Weitz & Luxenberg | 7:20-cv-27633-MCR-GRJ | |
| 10475 | 121868 | Bradley Clark | Weitz & Luxenberg | | 7:20-cv-27636-MCR-GRJ |
| 10476 | 121875 | Rickey Goodgame | Weitz & Luxenberg | 7:20-cv-27650-MCR-GRJ | |
| 10477 | 121879 | Charles Fairbairn | Weitz & Luxenberg | | 7:20-cv-28431-MCR-GRJ |
| 10478 | 121885 | Andrew Roser | Weitz & Luxenberg | | 7:20-cv-28437-MCR-GRJ |
| 10479 | 121889 | Edward Shackelford | Weitz & Luxenberg | 7:20-cv-28442-MCR-GRJ | |
| 10480 | 121890 | Terri Silver | Weitz & Luxenberg | 7:20-cv-28443-MCR-GRJ | |
| 10481 | 121897 | Jerry Manning | Weitz & Luxenberg | 7:20-cv-28450-MCR-GRJ | |
| 10482 | 121900 | John Pattillo | Weitz & Luxenberg | | 7:20-cv-28453-MCR-GRJ |
| 10483 | 121901 | Antonio Zamarripa | Weitz & Luxenberg | 7:20-cv-28454-MCR-GRJ | |
| 10484 | 121910 | John Cornette | Weitz & Luxenberg | 7:20-cv-28463-MCR-GRJ | |
| 10485 | 121923 | Gilbert Duran | Weitz & Luxenberg | 7:20-cv-28476-MCR-GRJ | |
| 10486 | 121945 | James Griffin | Weitz & Luxenberg | 7:20-cv-28498-MCR-GRJ | |
| 10487 | 121946 | Lane Elmer | Weitz & Luxenberg | 7:20-cv-28499-MCR-GRJ | |
| 10488 | 121958 | Roy Frazier | Weitz & Luxenberg | 7:20-cv-28510-MCR-GRJ | |
| 10489 | 121962 | Clyde Thompson | Weitz & Luxenberg | 7:20-cv-28514-MCR-GRJ | |
| 10490 | 121967 | Dackeen Moore | Weitz & Luxenberg | 7:20-cv-28519-MCR-GRJ | |
| 10491 | 121977 | William Looney | Weitz & Luxenberg | 7:20-cv-28531-MCR-GRJ | |
| 10492 | 121993 | David Dillard | Weitz & Luxenberg | 7:20-cv-28638-MCR-GRJ | |
| 10493 | 121996 | Angela Simon | Weitz & Luxenberg | 7:20-cv-28642-MCR-GRJ | |
| 10494 | 121999 | Adrianus Daughtry | Weitz & Luxenberg | 7:20-cv-28645-MCR-GRJ | |
| 10495 | 122000 | Alberto Barba | Weitz & Luxenberg | | 7:20-cv-28646-MCR-GRJ |
| 10496 | 122001 | Danford Wiese | Weitz & Luxenberg | 7:20-cv-28647-MCR-GRJ | |
| 10497 | 122002 | Kimberly Chandler | Weitz & Luxenberg | 7:20-cv-28648-MCR-GRJ | |
| 10498 | 122011 | Gregory Labozetta | Weitz & Luxenberg | | 7:20-cv-28657-MCR-GRJ |
| 10499 | 122020 | Shawn Sims | Weitz & Luxenberg | 7:20-cv-28666-MCR-GRJ | |
| 10500 | 122024 | William Basil | Weitz & Luxenberg | 7:20-cv-28670-MCR-GRJ | |
| 10501 | 122031 | Austin Downard | Weitz & Luxenberg | 7:20-cv-28677-MCR-GRJ | |
| 10502 | 122036 | Kelly Marshall | Weitz & Luxenberg | 7:20-cv-28681-MCR-GRJ | |
| 10503 | 122051 | Jerad Nydam | Weitz & Luxenberg | 7:20-cv-28696-MCR-GRJ | |
| 10504 | 122053 | Nicholas Bledsoe | Weitz & Luxenberg | 7:20-cv-28698-MCR-GRJ | |
| 10505 | 122065 | Sherman Butler | Weitz & Luxenberg | 7:20-cv-28710-MCR-GRJ | |
| 10506 | 122076 | Eric Carmen | Weitz & Luxenberg | 7:20-cv-28921-MCR-GRJ | |
| 10507 | 122086 | Steven Dickinson | Weitz & Luxenberg | 7:20-cv-28931-MCR-GRJ | |
| 10508 | 122091 | David Lolley | Weitz & Luxenberg | | 7:20-cv-28936-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10509 | 122094 | James Guenther | Weitz & Luxenberg | 7:20-cv-28939-MCR-GRJ | |
| 10510 | 122100 | Michael Haataja | Weitz & Luxenberg | | 7:20-cv-28946-MCR-GRJ |
| 10511 | 122102 | Dustin Kirkland | Weitz & Luxenberg | | 7:20-cv-28951-MCR-GRJ |
| 10512 | 122105 | Antonio Cravalho | Weitz & Luxenberg | 7:20-cv-28962-MCR-GRJ | |
| 10513 | 122107 | Robert Motzer | Weitz & Luxenberg | 7:20-cv-28970-MCR-GRJ | |
| 10514 | 122118 | Robert Maeder | Weitz & Luxenberg | 7:20-cv-29022-MCR-GRJ | |
| 10515 | 122131 | Isaac Smith | Weitz & Luxenberg | 7:20-cv-29105-MCR-GRJ | |
| 10516 | 122134 | Luke Segal | Weitz & Luxenberg | 7:20-cv-29128-MCR-GRJ | |
| 10517 | 122157 | Zachary Sisson | Weitz & Luxenberg | 7:20-cv-29486-MCR-GRJ | |
| 10518 | 122161 | David Rich | Weitz & Luxenberg | 7:20-cv-29510-MCR-GRJ | |
| 10519 | 122170 | Joshua Schuring | Weitz & Luxenberg | 7:20-cv-29561-MCR-GRJ | |
| 10520 | 122177 | Matthew Valentine | Weitz & Luxenberg | 7:20-cv-29608-MCR-GRJ | |
| 10521 | 122180 | Donald Arrington | Weitz & Luxenberg | | 7:20-cv-29627-MCR-GRJ |
| 10522 | 122182 | Jyree Byrd | Weitz & Luxenberg | | 7:20-cv-29641-MCR-GRJ |
| 10523 | 122201 | Alberto Flores | Weitz & Luxenberg | 7:20-cv-29724-MCR-GRJ | |
| 10524 | 122209 | Shatina Moore | Weitz & Luxenberg | 7:20-cv-29864-MCR-GRJ | |
| 10525 | 122213 | Jimmy Molina | Weitz & Luxenberg | 7:20-cv-29881-MCR-GRJ | |
| 10526 | 122234 | Deneika Vance | Weitz & Luxenberg | | 7:20-cv-29929-MCR-GRJ |
| 10527 | 122236 | Rebecca Tocknell | Weitz & Luxenberg | 7:20-cv-29931-MCR-GRJ | |
| 10528 | 122240 | Rashid Rashid | Weitz & Luxenberg | 7:20-cv-29935-MCR-GRJ | |
| 10529 | 122242 | Jerry Jump | Weitz & Luxenberg | 7:20-cv-29937-MCR-GRJ | |
| 10530 | 122243 | Delisa Johnson | Weitz & Luxenberg | 7:20-cv-29938-MCR-GRJ | |
| 10531 | 122244 | Matthew Conner | Weitz & Luxenberg | 7:20-cv-29939-MCR-GRJ | |
| 10532 | 122253 | Anthony Fountaine | Weitz & Luxenberg | 7:20-cv-29948-MCR-GRJ | |
| 10533 | 122255 | Anthony Newton | Weitz & Luxenberg | 7:20-cv-29950-MCR-GRJ | |
| 10534 | 122274 | Nicholas Warwick | Weitz & Luxenberg | 7:20-cv-29969-MCR-GRJ | |
| 10535 | 122284 | Gail Glover | Weitz & Luxenberg | 7:20-cv-29991-MCR-GRJ | |
| 10536 | 122287 | Christopher Mount | Weitz & Luxenberg | 7:20-cv-30000-MCR-GRJ | |
| 10537 | 122306 | Kenyatta Ashley | Weitz & Luxenberg | 7:20-cv-30798-MCR-GRJ | |
| 10538 | 122311 | William Bekemeier | Weitz & Luxenberg | 7:20-cv-30803-MCR-GRJ | |
| 10539 | 122312 | Michael Snowden | Weitz & Luxenberg | 7:20-cv-30804-MCR-GRJ | |
| 10540 | 122322 | Zachary Belcher | Weitz & Luxenberg | | 7:20-cv-30896-MCR-GRJ |
| 10541 | 122345 | Bryan Leonard | Weitz & Luxenberg | | 7:20-cv-31041-MCR-GRJ |
| 10542 | 122349 | Delando Miles | Weitz & Luxenberg | 7:20-cv-31070-MCR-GRJ | |
| 10543 | 122350 | Charles Necaise | Weitz & Luxenberg | 7:20-cv-31077-MCR-GRJ | |
| 10544 | 122356 | Justin Ward | Weitz & Luxenberg | 7:20-cv-31118-MCR-GRJ | |
| 10545 | 122357 | Steve Burbaugh | Weitz & Luxenberg | | 7:20-cv-31128-MCR-GRJ |
| 10546 | 122360 | Dora Davis | Weitz & Luxenberg | 7:20-cv-31152-MCR-GRJ | |
| 10547 | 122372 | Damion Majors | Weitz & Luxenberg | | 7:20-cv-31244-MCR-GRJ |
| 10548 | 122376 | Levi West | Weitz & Luxenberg | 7:20-cv-31297-MCR-GRJ | |
| 10549 | 122389 | Chad Winn | Weitz & Luxenberg | 7:20-cv-31400-MCR-GRJ | |
| 10550 | 122395 | Chris Okamoto | Weitz & Luxenberg | | 7:20-cv-31445-MCR-GRJ |
| 10551 | 122399 | Dalton Coker | Weitz & Luxenberg | | 7:20-cv-31471-MCR-GRJ |
| 10552 | 122405 | Kyle Porter | Weitz & Luxenberg | 7:20-cv-31509-MCR-GRJ | |
| 10553 | 122413 | Marisol Linares | Weitz & Luxenberg | | 7:20-cv-31551-MCR-GRJ |
| 10554 | 122421 | Logan Harvey | Weitz & Luxenberg | 7:20-cv-31596-MCR-GRJ | |
| 10555 | 122423 | Gerald Lowery | Weitz & Luxenberg | 7:20-cv-31607-MCR-GRJ | |
| 10556 | 122442 | Lamont Edwards | Weitz & Luxenberg | 7:20-cv-32985-MCR-GRJ | |
| 10557 | 122447 | Harrison Nicholson | Weitz & Luxenberg | | 7:20-cv-33021-MCR-GRJ |
| 10558 | 122453 | Danny Sowers | Weitz & Luxenberg | 7:20-cv-33073-MCR-GRJ | |
| 10559 | 122457 | Amber Miller | Weitz & Luxenberg | | 7:20-cv-33099-MCR-GRJ |
| 10560 | 122462 | Jared Beacham | Weitz & Luxenberg | 7:20-cv-33145-MCR-GRJ | 3:22-cv-00265-MCR-GRJ |
| 10561 | 122477 | Craig Riel | Weitz & Luxenberg | 7:20-cv-33263-MCR-GRJ | |
| 10562 | 122506 | Gregory Summers | Weitz & Luxenberg | 7:20-cv-33534-MCR-GRJ | |
| 10563 | 122512 | Frankie Polk | Weitz & Luxenberg | 7:20-cv-33584-MCR-GRJ | |
| 10564 | 122515 | Micheal Trahan | Weitz & Luxenberg | | 7:20-cv-33609-MCR-GRJ |
| 10565 | 122525 | David Usry | Weitz & Luxenberg | 7:20-cv-33676-MCR-GRJ | |
| 10566 | 122527 | Derrick Thomas | Weitz & Luxenberg | 7:20-cv-33686-MCR-GRJ | |
| 10567 | 122532 | Milton Flournoy | Weitz & Luxenberg | | 7:20-cv-33713-MCR-GRJ |
| 10568 | 122536 | Collin O'Connor | Weitz & Luxenberg | 7:20-cv-33737-MCR-GRJ | |
| 10569 | 122548 | Stephen Keene | Weitz & Luxenberg | 7:20-cv-33443-MCR-GRJ | |
| 10570 | 122563 | Jonathan Bundrick | Weitz & Luxenberg | 7:20-cv-33545-MCR-GRJ | |
| 10571 | 122564 | David Biedenharn | Weitz & Luxenberg | | 7:20-cv-33550-MCR-GRJ |
| 10572 | 122568 | Cornelius Mccall | Weitz & Luxenberg | 7:20-cv-33577-MCR-GRJ | |
| 10573 | 122578 | Ryan Jakubek | Weitz & Luxenberg | | 7:20-cv-33638-MCR-GRJ |
| 10574 | 122582 | Courtnee Jackson | Weitz & Luxenberg | 7:20-cv-33660-MCR-GRJ | |
| 10575 | 122596 | Robert Packer | Weitz & Luxenberg | 7:20-cv-33874-MCR-GRJ | |
| 10576 | 122598 | Durell Reed | Weitz & Luxenberg | 7:20-cv-33883-MCR-GRJ | |
| 10577 | 122602 | Jeffrey Buehler | Weitz & Luxenberg | 7:20-cv-33894-MCR-GRJ | |
| 10578 | 122603 | Omar Hamm | Weitz & Luxenberg | 7:20-cv-33897-MCR-GRJ | |
| 10579 | 122607 | Joshua Reed | Weitz & Luxenberg | 7:20-cv-33917-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10580 | 122612 | Flore Cogswell | Weitz & Luxenberg | 7:20-cv-34021-MCR-GRJ | |
| 10581 | 122613 | Christopher Dean | Weitz & Luxenberg | 7:20-cv-34033-MCR-GRJ | |
| 10582 | 122616 | Willie Blakely | Weitz & Luxenberg | 7:20-cv-34070-MCR-GRJ | |
| 10583 | 122621 | Michael Foster | Weitz & Luxenberg | 7:20-cv-34130-MCR-GRJ | |
| 10584 | 122623 | Jacob Rauch | Weitz & Luxenberg | 7:20-cv-34152-MCR-GRJ | |
| 10585 | 122626 | David Molino | Weitz & Luxenberg | 7:20-cv-34188-MCR-GRJ | |
| 10586 | 122632 | Ernie Houston | Weitz & Luxenberg | 7:20-cv-34257-MCR-GRJ | |
| 10587 | 122643 | Gregg Harris | Weitz & Luxenberg | 7:20-cv-34352-MCR-GRJ | |
| 10588 | 122646 | Anaruth Harris | Weitz & Luxenberg | | 7:20-cv-34373-MCR-GRJ |
| 10589 | 122690 | Curtis Robinson | Weitz & Luxenberg | 7:20-cv-34267-MCR-GRJ | |
| 10590 | 122691 | John Dumond | Weitz & Luxenberg | | 7:20-cv-34276-MCR-GRJ |
| 10591 | 122702 | Joshua Jennings | Weitz & Luxenberg | 7:20-cv-34349-MCR-GRJ | |
| 10592 | 122711 | Daniel Potter | Weitz & Luxenberg | | 7:20-cv-34482-MCR-GRJ |
| 10593 | 122713 | Ryan Randall | Weitz & Luxenberg | 7:20-cv-34492-MCR-GRJ | |
| 10594 | 122718 | Daniel Miller | Weitz & Luxenberg | 7:20-cv-34525-MCR-GRJ | |
| 10595 | 122720 | Nicholas Green | Weitz & Luxenberg | | 7:20-cv-34538-MCR-GRJ |
| 10596 | 122734 | Brandon Stewart | Weitz & Luxenberg | 7:20-cv-34611-MCR-GRJ | |
| 10597 | 122742 | Rolondo Brown | Weitz & Luxenberg | 7:20-cv-35099-MCR-GRJ | |
| 10598 | 122757 | Carlos Martinez | Weitz & Luxenberg | 7:20-cv-35172-MCR-GRJ | |
| 10599 | 122771 | Anthony Garrigus | Weitz & Luxenberg | 7:20-cv-34559-MCR-GRJ | |
| 10600 | 122785 | Orlando Rosa-Rodriguez | Weitz & Luxenberg | | 7:20-cv-39367-MCR-GRJ |
| 10601 | 122795 | Frederick Smith | Weitz & Luxenberg | | 7:20-cv-39406-MCR-GRJ |
| 10602 | 122803 | Auntray Jones | Weitz & Luxenberg | 7:20-cv-29437-MCR-GRJ | |
| 10603 | 122828 | Alexander Marcial | Weitz & Luxenberg | | 7:20-cv-29584-MCR-GRJ |
| 10604 | 122836 | Matthew Cheney | Weitz & Luxenberg | 7:20-cv-29617-MCR-GRJ | |
| 10605 | 122862 | Travis Rosson | Weitz & Luxenberg | 7:20-cv-29699-MCR-GRJ | |
| 10606 | 122864 | Bobby Kemp | Weitz & Luxenberg | 7:20-cv-29704-MCR-GRJ | |
| 10607 | 122870 | Eric Ohm | Weitz & Luxenberg | 7:20-cv-29720-MCR-GRJ | |
| 10608 | 122871 | Frank Jordan | Weitz & Luxenberg | 7:20-cv-29723-MCR-GRJ | |
| 10609 | 122874 | Eric Shaffran | Weitz & Luxenberg | 7:20-cv-29733-MCR-GRJ | |
| 10610 | 122878 | Bryce Draines | Weitz & Luxenberg | | 7:20-cv-29744-MCR-GRJ |
| 10611 | 122882 | Jimmy Labbee | Weitz & Luxenberg | | 7:20-cv-29754-MCR-GRJ |
| 10612 | 122883 | Christopher Hobbs | Weitz & Luxenberg | 7:20-cv-29756-MCR-GRJ | |
| 10613 | 122888 | Henry Bendt | Weitz & Luxenberg | | 7:20-cv-29766-MCR-GRJ |
| 10614 | 122894 | Michael Derosa | Weitz & Luxenberg | 7:20-cv-29782-MCR-GRJ | |
| 10615 | 122896 | Andrew Young | Weitz & Luxenberg | 7:20-cv-29788-MCR-GRJ | |
| 10616 | 122901 | Jose Carrillo | Weitz & Luxenberg | 7:20-cv-29008-MCR-GRJ | |
| 10617 | 122905 | Jocelyn Conwell | Weitz & Luxenberg | 7:20-cv-29023-MCR-GRJ | |
| 10618 | 122923 | Timothy Harrell | Weitz & Luxenberg | 7:20-cv-29103-MCR-GRJ | |
| 10619 | 122931 | Joel Martinez | Weitz & Luxenberg | 7:20-cv-29153-MCR-GRJ | |
| 10620 | 122942 | Stephen Manning | Weitz & Luxenberg | 7:20-cv-29212-MCR-GRJ | |
| 10621 | 122943 | Jeannettia Davis | Weitz & Luxenberg | 7:20-cv-29217-MCR-GRJ | |
| 10622 | 122944 | Carlton Jones | Weitz & Luxenberg | 7:20-cv-29221-MCR-GRJ | |
| 10623 | 122956 | Thomas Beaurem | Weitz & Luxenberg | 7:20-cv-29308-MCR-GRJ | |
| 10624 | 122961 | Erick Escolero | Weitz & Luxenberg | 7:20-cv-29322-MCR-GRJ | |
| 10625 | 122975 | Matthew Hehir | Weitz & Luxenberg | 7:20-cv-29370-MCR-GRJ | |
| 10626 | 122988 | Jonathan Phan | Weitz & Luxenberg | 7:20-cv-29421-MCR-GRJ | |
| 10627 | 122990 | Willaim Cafaro | Weitz & Luxenberg | 7:20-cv-29431-MCR-GRJ | |
| 10628 | 122992 | Christopher Andrews | Weitz & Luxenberg | 7:20-cv-29439-MCR-GRJ | |
| 10629 | 123003 | Pedro Sanchez | Weitz & Luxenberg | 7:20-cv-29490-MCR-GRJ | |
| 10630 | 123006 | Sherry Parra | Weitz & Luxenberg | 7:20-cv-29505-MCR-GRJ | |
| 10631 | 123007 | Nadja Vickerie | Weitz & Luxenberg | 7:20-cv-29508-MCR-GRJ | |
| 10632 | 123009 | Tyler Simmons | Weitz & Luxenberg | 7:20-cv-29517-MCR-GRJ | |
| 10633 | 123015 | Christopher Martin | Weitz & Luxenberg | 7:20-cv-29544-MCR-GRJ | |
| 10634 | 123022 | Damien Kimbrough | Weitz & Luxenberg | 7:20-cv-29580-MCR-GRJ | |
| 10635 | 123028 | Benjamin Van Buren | Weitz & Luxenberg | 7:20-cv-29609-MCR-GRJ | |
| 10636 | 123035 | Richard Averett | Weitz & Luxenberg | 7:20-cv-29645-MCR-GRJ | |
| 10637 | 123045 | Antwoin Harris | Weitz & Luxenberg | 7:20-cv-29683-MCR-GRJ | |
| 10638 | 123058 | Charles Antos | Weitz & Luxenberg | 7:20-cv-29722-MCR-GRJ | |
| 10639 | 123068 | Andrew Burr | Weitz & Luxenberg | 7:20-cv-29751-MCR-GRJ | |
| 10640 | 123069 | Jesse George | Weitz & Luxenberg | | 7:20-cv-29755-MCR-GRJ |
| 10641 | 123075 | Adam Mckane | Weitz & Luxenberg | 7:20-cv-29767-MCR-GRJ | |
| 10642 | 123076 | Brian Vance | Weitz & Luxenberg | 7:20-cv-29770-MCR-GRJ | |
| 10643 | 123086 | Justin Smith | Weitz & Luxenberg | 7:20-cv-29800-MCR-GRJ | |
| 10644 | 123091 | Joshua Vahling | Weitz & Luxenberg | 7:20-cv-29816-MCR-GRJ | |
| 10645 | 123093 | Jesse Judah | Weitz & Luxenberg | 7:20-cv-29822-MCR-GRJ | |
| 10646 | 123095 | Dakoda Stamp | Weitz & Luxenberg | 7:20-cv-29853-MCR-GRJ | |
| 10647 | 123116 | William Coffland | Weitz & Luxenberg | | 7:20-cv-30900-MCR-GRJ |
| 10648 | 123119 | Allen Russell | Weitz & Luxenberg | 7:20-cv-30910-MCR-GRJ | |
| 10649 | 123124 | Jose Leyva | Weitz & Luxenberg | | 7:20-cv-30922-MCR-GRJ |
| 10650 | 123144 | Raul Guemarez-Pagan | Weitz & Luxenberg | 7:20-cv-30991-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10651 | 123149 | Christopher Sneed | Weitz & Luxenberg | 7:20-cv-31013-MCR-GRJ | |
| 10652 | 123151 | Michael Baillargeon | Weitz & Luxenberg | | 7:20-cv-31020-MCR-GRJ |
| 10653 | 123172 | Edward Medina | Weitz & Luxenberg | 7:20-cv-31151-MCR-GRJ | |
| 10654 | 123180 | Robert Britton | Weitz & Luxenberg | | 7:20-cv-31186-MCR-GRJ |
| 10655 | 123181 | Carlos Mccracken | Weitz & Luxenberg | 7:20-cv-31191-MCR-GRJ | |
| 10656 | 123192 | Brian Brine | Weitz & Luxenberg | 7:20-cv-31245-MCR-GRJ | |
| 10657 | 123201 | Rusty Brinker | Weitz & Luxenberg | 7:20-cv-31281-MCR-GRJ | |
| 10658 | 123205 | Joshua Karpilo | Weitz & Luxenberg | 7:20-cv-31299-MCR-GRJ | |
| 10659 | 123208 | Samuel West | Weitz & Luxenberg | | 7:20-cv-31313-MCR-GRJ |
| 10660 | 123223 | Vivian Snyder | Weitz & Luxenberg | 7:20-cv-31389-MCR-GRJ | |
| 10661 | 123227 | Michael Custer | Weitz & Luxenberg | 7:20-cv-31411-MCR-GRJ | |
| 10662 | 123229 | Ricardo Sebastian | Weitz & Luxenberg | 7:20-cv-31419-MCR-GRJ | |
| 10663 | 123235 | James Bowie | Weitz & Luxenberg | 7:20-cv-31449-MCR-GRJ | |
| 10664 | 123237 | William Jaggers | Weitz & Luxenberg | 7:20-cv-31457-MCR-GRJ | |
| 10665 | 123238 | Dustin Honeysuckle | Weitz & Luxenberg | 7:20-cv-31462-MCR-GRJ | |
| 10666 | 123244 | Nicky Williams | Weitz & Luxenberg | 7:20-cv-31483-MCR-GRJ | |
| 10667 | 123249 | Paris Brown | Weitz & Luxenberg | 7:20-cv-31501-MCR-GRJ | |
| 10668 | 123258 | Broderick Blanchard | Weitz & Luxenberg | 7:20-cv-31532-MCR-GRJ | |
| 10669 | 123273 | Dustin Lasyone | Weitz & Luxenberg | 7:20-cv-31584-MCR-GRJ | |
| 10670 | 123275 | Michael Tiemann | Weitz & Luxenberg | 7:20-cv-31592-MCR-GRJ | |
| 10671 | 123279 | William Cullen | Weitz & Luxenberg | 7:20-cv-31605-MCR-GRJ | |
| 10672 | 123280 | William Edwards | Weitz & Luxenberg | 7:20-cv-31609-MCR-GRJ | |
| 10673 | 123283 | Markus Dean | Weitz & Luxenberg | 7:20-cv-31619-MCR-GRJ | |
| 10674 | 123286 | Corey Conner | Weitz & Luxenberg | 7:20-cv-31633-MCR-GRJ | |
| 10675 | 123289 | Christopher Williams | Weitz & Luxenberg | 7:20-cv-31645-MCR-GRJ | |
| 10676 | 123294 | Nicholas Culler | Weitz & Luxenberg | 7:20-cv-31669-MCR-GRJ | |
| 10677 | 123299 | Manfred Patton | Weitz & Luxenberg | | 7:20-cv-31762-MCR-GRJ |
| 10678 | 123301 | Adam Ruacho | Weitz & Luxenberg | | 7:20-cv-28947-MCR-GRJ |
| 10679 | 123307 | Hunter Adair | Weitz & Luxenberg | 7:20-cv-28960-MCR-GRJ | |
| 10680 | 123308 | Michael Zimmerman | Weitz & Luxenberg | 7:20-cv-28963-MCR-GRJ | |
| 10681 | 123330 | Kenneth Ogilvie | Weitz & Luxenberg | 7:20-cv-29035-MCR-GRJ | |
| 10682 | 123336 | Robert Fitzpatrick | Weitz & Luxenberg | 7:20-cv-29059-MCR-GRJ | |
| 10683 | 123344 | Jacob Brown | Weitz & Luxenberg | 7:20-cv-29098-MCR-GRJ | |
| 10684 | 123360 | John Young | Weitz & Luxenberg | 7:20-cv-29186-MCR-GRJ | |
| 10685 | 123377 | Timothy De La Rosa | Weitz & Luxenberg | 7:20-cv-29264-MCR-GRJ | |
| 10686 | 123384 | Thomas Snyder | Weitz & Luxenberg | 7:20-cv-29288-MCR-GRJ | |
| 10687 | 123386 | Michael Moore | Weitz & Luxenberg | 7:20-cv-29293-MCR-GRJ | |
| 10688 | 123392 | Jason Klyne | Weitz & Luxenberg | 7:20-cv-29368-MCR-GRJ | |
| 10689 | 123393 | Lyle Bryant | Weitz & Luxenberg | 7:20-cv-29372-MCR-GRJ | |
| 10690 | 123402 | Roberto Amaia | Weitz & Luxenberg | 7:20-cv-29408-MCR-GRJ | |
| 10691 | 123403 | Justin Ortiz | Weitz & Luxenberg | 7:20-cv-29412-MCR-GRJ | |
| 10692 | 123404 | Richard Williams | Weitz & Luxenberg | 7:20-cv-29416-MCR-GRJ | |
| 10693 | 123406 | Yolanda Hutchins | Weitz & Luxenberg | 7:20-cv-29424-MCR-GRJ | |
| 10694 | 123417 | Johnpaul Peltier | Weitz & Luxenberg | 7:20-cv-29468-MCR-GRJ | |
| 10695 | 123423 | Kevin Barret | Weitz & Luxenberg | | 7:20-cv-29496-MCR-GRJ |
| 10696 | 123436 | James Mclaughlin | Weitz & Luxenberg | 7:20-cv-29545-MCR-GRJ | |
| 10697 | 123450 | Solomon Peltier | Weitz & Luxenberg | | 7:20-cv-29610-MCR-GRJ |
| 10698 | 123451 | Troy Harris | Weitz & Luxenberg | 7:20-cv-29614-MCR-GRJ | |
| 10699 | 123455 | George Leftrich | Weitz & Luxenberg | 7:20-cv-29632-MCR-GRJ | |
| 10700 | 123467 | Travis Johnson | Weitz & Luxenberg | 7:20-cv-29808-MCR-GRJ | |
| 10701 | 123471 | Edward Hurley | Weitz & Luxenberg | | 7:20-cv-29820-MCR-GRJ |
| 10702 | 123474 | Jack Hill | Weitz & Luxenberg | 7:20-cv-29827-MCR-GRJ | |
| 10703 | 123479 | Donald Comstock | Weitz & Luxenberg | 7:20-cv-29835-MCR-GRJ | |
| 10704 | 123486 | Justin Smith | Weitz & Luxenberg | 7:20-cv-29850-MCR-GRJ | |
| 10705 | 123501 | Johnny Bailey | Weitz & Luxenberg | 7:20-cv-29090-MCR-GRJ | |
| 10706 | 123515 | Olivia Bosarge | Weitz & Luxenberg | 7:20-cv-29166-MCR-GRJ | |
| 10707 | 123516 | Jose Salazar | Weitz & Luxenberg | 7:20-cv-29172-MCR-GRJ | |
| 10708 | 123521 | Kevin Hall | Weitz & Luxenberg | | 7:20-cv-29195-MCR-GRJ |
| 10709 | 123523 | Steven Lee | Weitz & Luxenberg | 7:20-cv-29204-MCR-GRJ | |
| 10710 | 123531 | Tiffany Sides | Weitz & Luxenberg | 7:20-cv-29240-MCR-GRJ | |
| 10711 | 123540 | Cody Isbell | Weitz & Luxenberg | | 7:20-cv-29277-MCR-GRJ |
| 10712 | 123554 | Edwin Carrasquillo | Weitz & Luxenberg | 7:20-cv-29339-MCR-GRJ | |
| 10713 | 123560 | Aaron Phillips | Weitz & Luxenberg | 7:20-cv-29358-MCR-GRJ | |
| 10714 | 123569 | Devallace Elam | Weitz & Luxenberg | 7:20-cv-29392-MCR-GRJ | |
| 10715 | 123588 | Zachary Barnholdt | Weitz & Luxenberg | | 7:20-cv-29464-MCR-GRJ |
| 10716 | 123593 | Brannon Blount | Weitz & Luxenberg | 7:20-cv-29488-MCR-GRJ | |
| 10717 | 123596 | Lorenzo Cannon | Weitz & Luxenberg | 7:20-cv-29502-MCR-GRJ | |
| 10718 | 123610 | Dan Harris | Weitz & Luxenberg | 7:20-cv-29556-MCR-GRJ | |
| 10719 | 123638 | Jeremiah Johnson | Weitz & Luxenberg | 7:20-cv-29781-MCR-GRJ | |
| 10720 | 123643 | Sabrina Laurine | Weitz & Luxenberg | 7:20-cv-29793-MCR-GRJ | |
| 10721 | 123644 | Christopher Stultz | Weitz & Luxenberg | 7:20-cv-29795-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10722 | 123654 | Philip Rich | Weitz & Luxenberg | 7:20-cv-29824-MCR-GRJ | |
| 10723 | 123657 | Robert Yurek | Weitz & Luxenberg | 7:20-cv-29830-MCR-GRJ | |
| 10724 | 123659 | Brian Tatum | Weitz & Luxenberg | | 7:20-cv-29834-MCR-GRJ |
| 10725 | 123666 | Gregory Harding | Weitz & Luxenberg | 7:20-cv-29848-MCR-GRJ | |
| 10726 | 123668 | Kyle Hunt | Weitz & Luxenberg | 7:20-cv-29854-MCR-GRJ | |
| 10727 | 123671 | Brandon Self | Weitz & Luxenberg | 7:20-cv-29862-MCR-GRJ | |
| 10728 | 123674 | Jade Wilson | Weitz & Luxenberg | | 7:20-cv-29872-MCR-GRJ |
| 10729 | 123677 | Willie Kyles | Weitz & Luxenberg | 7:20-cv-29879-MCR-GRJ | |
| 10730 | 123684 | Michael Howe | Weitz & Luxenberg | 7:20-cv-29896-MCR-GRJ | |
| 10731 | 123688 | Patrick Mcmahon | Weitz & Luxenberg | 7:20-cv-29903-MCR-GRJ | |
| 10732 | 123694 | Kamree Allen | Weitz & Luxenberg | 7:20-cv-29913-MCR-GRJ | |
| 10733 | 123707 | Makesi Harford | Weitz & Luxenberg | 7:20-cv-30178-MCR-GRJ | |
| 10734 | 123715 | Austin Lafleur | Weitz & Luxenberg | 7:20-cv-30195-MCR-GRJ | |
| 10735 | 123744 | Gregory Coats | Weitz & Luxenberg | 7:20-cv-30305-MCR-GRJ | |
| 10736 | 123752 | Rayborne Jenkins | Weitz & Luxenberg | 7:20-cv-30329-MCR-GRJ | |
| 10737 | 123753 | Don Starrs | Weitz & Luxenberg | | 7:20-cv-30332-MCR-GRJ |
| 10738 | 123775 | Timonathy Jefferson | Weitz & Luxenberg | 7:20-cv-30396-MCR-GRJ | |
| 10739 | 123786 | Robert Russell | Weitz & Luxenberg | 7:20-cv-29984-MCR-GRJ | |
| 10740 | 123796 | Robert Ickes | Weitz & Luxenberg | 7:20-cv-30002-MCR-GRJ | |
| 10741 | 123822 | Wade Hicks | Weitz & Luxenberg | 7:20-cv-30066-MCR-GRJ | |
| 10742 | 123830 | Troy Baughn | Weitz & Luxenberg | 7:20-cv-30089-MCR-GRJ | |
| 10743 | 123834 | Francesco Bommarito | Weitz & Luxenberg | 7:20-cv-30101-MCR-GRJ | |
| 10744 | 123836 | Craig Pickett | Weitz & Luxenberg | 7:20-cv-30107-MCR-GRJ | |
| 10745 | 123839 | Jonathan Cammarato | Weitz & Luxenberg | 7:20-cv-30114-MCR-GRJ | |
| 10746 | 123845 | Jeremy Brent | Weitz & Luxenberg | | 7:20-cv-30124-MCR-GRJ |
| 10747 | 123863 | Dennis Haynes | Weitz & Luxenberg | 7:20-cv-30158-MCR-GRJ | |
| 10748 | 123865 | Keandra Santana | Weitz & Luxenberg | 7:20-cv-30212-MCR-GRJ | |
| 10749 | 123866 | Chris Smith | Weitz & Luxenberg | 7:20-cv-30216-MCR-GRJ | |
| 10750 | 123877 | Jason Cooper | Weitz & Luxenberg | 7:20-cv-30258-MCR-GRJ | |
| 10751 | 123883 | Melvin Hawthorne | Weitz & Luxenberg | 7:20-cv-30282-MCR-GRJ | |
| 10752 | 123887 | Michael Williams | Weitz & Luxenberg | | 7:20-cv-30294-MCR-GRJ |
| 10753 | 123892 | Jeron Collins | Weitz & Luxenberg | | 7:20-cv-30309-MCR-GRJ |
| 10754 | 123893 | James Doughty | Weitz & Luxenberg | 7:20-cv-30312-MCR-GRJ | |
| 10755 | 123908 | Timothy Johnson | Weitz & Luxenberg | 7:20-cv-30419-MCR-GRJ | |
| 10756 | 123922 | Frank Williams | Weitz & Luxenberg | 7:20-cv-30468-MCR-GRJ | |
| 10757 | 123953 | Gregory Robertson | Weitz & Luxenberg | 7:20-cv-30589-MCR-GRJ | |
| 10758 | 123974 | Glenn Gaskin | Weitz & Luxenberg | 7:20-cv-30664-MCR-GRJ | |
| 10759 | 123984 | Fitzgerald Jennings | Weitz & Luxenberg | 7:20-cv-29998-MCR-GRJ | |
| 10760 | 123990 | Lester Miranda | Weitz & Luxenberg | 7:20-cv-30014-MCR-GRJ | |
| 10761 | 123992 | Jesse Nutting | Weitz & Luxenberg | 7:20-cv-30019-MCR-GRJ | |
| 10762 | 124002 | Ronnie Wilkerson | Weitz & Luxenberg | 7:20-cv-30046-MCR-GRJ | |
| 10763 | 124012 | Donald Boldt | Weitz & Luxenberg | 7:20-cv-30070-MCR-GRJ | |
| 10764 | 124021 | Steven Salazar | Weitz & Luxenberg | 7:20-cv-30097-MCR-GRJ | |
| 10765 | 124030 | Darryl Dorisme | Weitz & Luxenberg | 7:20-cv-30203-MCR-GRJ | |
| 10766 | 124048 | Joshua Koehler | Weitz & Luxenberg | 7:20-cv-30269-MCR-GRJ | |
| 10767 | 124055 | Charlie Fellers | Weitz & Luxenberg | 7:20-cv-30292-MCR-GRJ | |
| 10768 | 124067 | Matthew Rehrig | Weitz & Luxenberg | 7:20-cv-30325-MCR-GRJ | |
| 10769 | 124068 | Vincent Sarmiento | Weitz & Luxenberg | 7:20-cv-30328-MCR-GRJ | |
| 10770 | 124069 | Crystal Benton | Weitz & Luxenberg | | 7:20-cv-30331-MCR-GRJ |
| 10771 | 124090 | Reegius Lewis | Weitz & Luxenberg | 7:20-cv-30433-MCR-GRJ | |
| 10772 | 124099 | Boyce Allbritton | Weitz & Luxenberg | 7:20-cv-30467-MCR-GRJ | |
| 10773 | 124111 | Mark Padilla | Weitz & Luxenberg | 7:20-cv-30513-MCR-GRJ | |
| 10774 | 124120 | Timothy Montalvo | Weitz & Luxenberg | 7:20-cv-30547-MCR-GRJ | |
| 10775 | 124127 | Genita Bridges | Weitz & Luxenberg | 7:20-cv-40237-MCR-GRJ | |
| 10776 | 124131 | Billy Dunn | Weitz & Luxenberg | 7:20-cv-40244-MCR-GRJ | |
| 10777 | 124134 | Jodie Whisenant | Weitz & Luxenberg | 7:20-cv-30587-MCR-GRJ | |
| 10778 | 124140 | Sean Costello | Weitz & Luxenberg | 7:20-cv-30611-MCR-GRJ | |
| 10779 | 124148 | Jerry Jordan | Weitz & Luxenberg | 7:20-cv-30642-MCR-GRJ | |
| 10780 | 124157 | Tracey Lowe | Weitz & Luxenberg | | 7:20-cv-30668-MCR-GRJ |
| 10781 | 124167 | Christopher Wilson | Weitz & Luxenberg | 7:20-cv-30701-MCR-GRJ | |
| 10782 | 156464 | James Kehoe | Weitz & Luxenberg | | 7:20-cv-35476-MCR-GRJ |
| 10783 | 156855 | Ricky Young | Weitz & Luxenberg | 7:20-cv-34553-MCR-GRJ | |
| 10784 | 157475 | Matthew Torres | Weitz & Luxenberg | 7:20-cv-35126-MCR-GRJ | |
| 10785 | 158059 | David Jones | Weitz & Luxenberg | 7:20-cv-35604-MCR-GRJ | |
| 10786 | 158180 | Brandon Agujar-Ferrand | Weitz & Luxenberg | 7:20-cv-35782-MCR-GRJ | |
| 10787 | 169075 | Richard Delisle | Weitz & Luxenberg | | 7:20-cv-38910-MCR-GRJ |
| 10788 | 169078 | Sherod Driver | Weitz & Luxenberg | 7:20-cv-38925-MCR-GRJ | |
| 10789 | 169081 | Issac Samuelson | Weitz & Luxenberg | 7:20-cv-38519-MCR-GRJ | |
| 10790 | 169087 | Joshua Bernard | Weitz & Luxenberg | 7:20-cv-38536-MCR-GRJ | |
| 10791 | 169106 | Deven Miller | Weitz & Luxenberg | 7:20-cv-38593-MCR-GRJ | |
| 10792 | 169126 | Reginald Bennett | Weitz & Luxenberg | 7:20-cv-38649-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10793 | 169134 | Sean Welch | Weitz & Luxenberg | 7:20-cv-38681-MCR-GRJ | |
| 10794 | 169137 | Ashley Allen | Weitz & Luxenberg | 7:20-cv-38691-MCR-GRJ | |
| 10795 | 169140 | Richard Webb | Weitz & Luxenberg | 7:20-cv-38701-MCR-GRJ | |
| 10796 | 169148 | Jimmie Carter | Weitz & Luxenberg | 7:20-cv-38728-MCR-GRJ | |
| 10797 | 169154 | Andrew Gathers | Weitz & Luxenberg | 7:20-cv-38742-MCR-GRJ | |
| 10798 | 169190 | Willie Solomon | Weitz & Luxenberg | 7:20-cv-38673-MCR-GRJ | |
| 10799 | 169225 | Michael Morales | Weitz & Luxenberg | 7:20-cv-38767-MCR-GRJ | |
| 10800 | 169236 | Michael Harris | Weitz & Luxenberg | | 7:20-cv-38789-MCR-GRJ |
| 10801 | 169246 | Marilyn Mendez-Oden | Weitz & Luxenberg | 7:20-cv-38809-MCR-GRJ | |
| 10802 | 169256 | Isom Brown | Weitz & Luxenberg | 7:20-cv-38827-MCR-GRJ | |
| 10803 | 169267 | Mary Mcswain | Weitz & Luxenberg | 7:20-cv-38852-MCR-GRJ | |
| 10804 | 169282 | David Newman | Weitz & Luxenberg | 7:20-cv-38940-MCR-GRJ | |
| 10805 | 169283 | Matthew Mckeehan | Weitz & Luxenberg | 7:20-cv-38944-MCR-GRJ | |
| 10806 | 169295 | Rhett Barfield | Weitz & Luxenberg | | 7:20-cv-38921-MCR-GRJ |
| 10807 | 169297 | Cole Street | Weitz & Luxenberg | 7:20-cv-38943-MCR-GRJ | |
| 10808 | 169301 | Matthew Glispie | Weitz & Luxenberg | 7:20-cv-38968-MCR-GRJ | |
| 10809 | 169308 | Cassandra Wolfe | Weitz & Luxenberg | 7:20-cv-39004-MCR-GRJ | |
| 10810 | 169309 | Cliffonda Davis | Weitz & Luxenberg | 7:20-cv-39009-MCR-GRJ | |
| 10811 | 169322 | Matthew Reynolds | Weitz & Luxenberg | 7:20-cv-39082-MCR-GRJ | |
| 10812 | 169328 | William Young | Weitz & Luxenberg | 7:20-cv-39107-MCR-GRJ | |
| 10813 | 169340 | Brandon Hermann | Weitz & Luxenberg | 7:20-cv-39141-MCR-GRJ | |
| 10814 | 169344 | Cameron Hughes | Weitz & Luxenberg | 7:20-cv-39148-MCR-GRJ | |
| 10815 | 169349 | Michael Pender | Weitz & Luxenberg | 7:20-cv-39156-MCR-GRJ | |
| 10816 | 169367 | Bradley Whitmore | Weitz & Luxenberg | 7:20-cv-39199-MCR-GRJ | |
| 10817 | 169370 | Andrew Constant | Weitz & Luxenberg | | 7:20-cv-39203-MCR-GRJ |
| 10818 | 169389 | Michael Luna | Weitz & Luxenberg | 7:20-cv-39228-MCR-GRJ | |
| 10819 | 169392 | Shenita Carter | Weitz & Luxenberg | 7:20-cv-39232-MCR-GRJ | |
| 10820 | 169401 | Robert Langston | Weitz & Luxenberg | 7:20-cv-39243-MCR-GRJ | |
| 10821 | 169403 | Zach Edwards | Weitz & Luxenberg | 7:20-cv-39246-MCR-GRJ | |
| 10822 | 169421 | Zalman Dass | Weitz & Luxenberg | 7:20-cv-39264-MCR-GRJ | |
| 10823 | 169427 | Robert Dale | Weitz & Luxenberg | 7:20-cv-39270-MCR-GRJ | |
| 10824 | 169433 | Reginald Dean | Weitz & Luxenberg | | 7:20-cv-39276-MCR-GRJ |
| 10825 | 169446 | Shawanda Tensley | Weitz & Luxenberg | 7:20-cv-39289-MCR-GRJ | |
| 10826 | 169460 | Mary Sawicki | Weitz & Luxenberg | | 7:20-cv-39304-MCR-GRJ |
| 10827 | 176066 | Jason Bucy | Weitz & Luxenberg | 7:20-cv-85320-MCR-GRJ | |
| 10828 | 176068 | Andrew Young | Weitz & Luxenberg | 7:20-cv-41167-MCR-GRJ | |
| 10829 | 176290 | Christopher Martin | Weitz & Luxenberg | | 7:20-cv-41220-MCR-GRJ |
| 10830 | 181961 | Gary Curran | Weitz & Luxenberg | 7:20-cv-85459-MCR-GRJ | |
| 10831 | 181968 | Russell Ferguson | Weitz & Luxenberg | 7:20-cv-85485-MCR-GRJ | |
| 10832 | 181984 | Paul Weber | Weitz & Luxenberg | 7:20-cv-85544-MCR-GRJ | |
| 10833 | 182008 | Jason Capp | Weitz & Luxenberg | 7:20-cv-85611-MCR-GRJ | |
| 10834 | 182025 | Brian Mellott | Weitz & Luxenberg | 7:20-cv-85657-MCR-GRJ | |
| 10835 | 182040 | Jeff Diehl | Weitz & Luxenberg | 7:20-cv-85700-MCR-GRJ | |
| 10836 | 182041 | Kyle Neuenschwander | Weitz & Luxenberg | 7:20-cv-85703-MCR-GRJ | |
| 10837 | 182043 | Joel Warren | Weitz & Luxenberg | 7:20-cv-44618-MCR-GRJ | |
| 10838 | 182064 | Scott Minor | Weitz & Luxenberg | 7:20-cv-85756-MCR-GRJ | |
| 10839 | 182074 | Wesley Prater | Weitz & Luxenberg | 7:20-cv-85775-MCR-GRJ | |
| 10840 | 182095 | Brock Tuntland | Weitz & Luxenberg | 7:20-cv-85926-MCR-GRJ | |
| 10841 | 182099 | Aaron Ashley | Weitz & Luxenberg | 7:20-cv-85933-MCR-GRJ | |
| 10842 | 182120 | Michael Williams | Weitz & Luxenberg | 7:20-cv-85968-MCR-GRJ | |
| 10843 | 182124 | Russell Rowsey | Weitz & Luxenberg | | 7:20-cv-85975-MCR-GRJ |
| 10844 | 182141 | Ryan Wharton | Weitz & Luxenberg | 7:20-cv-86005-MCR-GRJ | |
| 10845 | 182147 | Bryan Vanderploeg | Weitz & Luxenberg | 7:20-cv-86015-MCR-GRJ | |
| 10846 | 182156 | Vencil Thompson | Weitz & Luxenberg | 7:20-cv-86031-MCR-GRJ | |
| 10847 | 182161 | Tionna Gaudette | Weitz & Luxenberg | 7:20-cv-86040-MCR-GRJ | |
| 10848 | 182163 | Louis Padilla | Weitz & Luxenberg | 7:20-cv-86044-MCR-GRJ | |
| 10849 | 182165 | Damien Enzenbacher | Weitz & Luxenberg | | 7:20-cv-86047-MCR-GRJ |
| 10850 | 182192 | James Mcfarland | Weitz & Luxenberg | 7:20-cv-86105-MCR-GRJ | |
| 10851 | 182197 | Armando Grundy-Gomes | Weitz & Luxenberg | 7:20-cv-86115-MCR-GRJ | |
| 10852 | 182204 | Matthew Golden | Weitz & Luxenberg | | 7:20-cv-86128-MCR-GRJ |
| 10853 | 182223 | Aaron Crumpton | Weitz & Luxenberg | 7:20-cv-86160-MCR-GRJ | |
| 10854 | 182237 | Emily Cox | Weitz & Luxenberg | 7:20-cv-86189-MCR-GRJ | |
| 10855 | 182250 | Steven Eberhart | Weitz & Luxenberg | | 7:20-cv-86214-MCR-GRJ |
| 10856 | 189147 | Richard Misstishin | Weitz & Luxenberg | 8:20-cv-30101-MCR-GRJ | |
| 10857 | 194193 | Kristopher Blume | Weitz & Luxenberg | 8:20-cv-40086-MCR-GRJ | |
| 10858 | 194198 | Andrew Hobeck | Weitz & Luxenberg | 8:20-cv-40101-MCR-GRJ | |
| 10859 | 198010 | Michael Delaney | Weitz & Luxenberg | 8:20-cv-61349-MCR-GRJ | |
| 10860 | 198011 | Charley Neely | Weitz & Luxenberg | 8:20-cv-61354-MCR-GRJ | |
| 10861 | 198014 | Lorenzo Charles | Weitz & Luxenberg | 8:20-cv-61371-MCR-GRJ | |
| 10862 | 198018 | Nickolus Jo Schmdit | Weitz & Luxenberg | 8:20-cv-61394-MCR-GRJ | |
| 10863 | 198024 | Nathaniel Corder | Weitz & Luxenberg | 8:20-cv-61429-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10864 | 198026 | Brandon Hebert | Weitz & Luxenberg | 8:20-cv-61440-MCR-GRJ | |
| 10865 | 198035 | Erik Sheets | Weitz & Luxenberg | 8:20-cv-61490-MCR-GRJ | |
| 10866 | 198046 | Teddie Skaggs | Weitz & Luxenberg | 8:20-cv-61763-MCR-GRJ | |
| 10867 | 198053 | Justin Blackwell | Weitz & Luxenberg | 8:20-cv-61583-MCR-GRJ | |
| 10868 | 198058 | Tierra Hopkins | Weitz & Luxenberg | 8:20-cv-61612-MCR-GRJ | |
| 10869 | 198060 | Joseph Voda | Weitz & Luxenberg | 8:20-cv-61623-MCR-GRJ | |
| 10870 | 198067 | Dale Towle | Weitz & Luxenberg | 8:20-cv-61666-MCR-GRJ | |
| 10871 | 198072 | William Herren | Weitz & Luxenberg | | 8:20-cv-61702-MCR-GRJ |
| 10872 | 198076 | Elijah Pearson | Weitz & Luxenberg | | 8:20-cv-61729-MCR-GRJ |
| 10873 | 198086 | Carlos Prado | Weitz & Luxenberg | 8:20-cv-62836-MCR-GRJ | |
| 10874 | 198099 | Kyle Mecum | Weitz & Luxenberg | 8:20-cv-62849-MCR-GRJ | |
| 10875 | 198108 | David Jones | Weitz & Luxenberg | 8:20-cv-62866-MCR-GRJ | |
| 10876 | 198111 | Sondra Blake | Weitz & Luxenberg | 8:20-cv-62873-MCR-GRJ | |
| 10877 | 198146 | Leo Shinkle | Weitz & Luxenberg | 8:20-cv-62945-MCR-GRJ | |
| 10878 | 198148 | Maurquan Jackson | Weitz & Luxenberg | 8:20-cv-62949-MCR-GRJ | |
| 10879 | 198163 | Alexander Crawford | Weitz & Luxenberg | 8:20-cv-62981-MCR-GRJ | |
| 10880 | 198164 | Robert Draise | Weitz & Luxenberg | 8:20-cv-62983-MCR-GRJ | |
| 10881 | 198168 | Alexander Velazquez | Weitz & Luxenberg | 8:20-cv-62991-MCR-GRJ | |
| 10882 | 198172 | Ariel Renix | Weitz & Luxenberg | 8:20-cv-62999-MCR-GRJ | |
| 10883 | 198173 | Matthew Reid | Weitz & Luxenberg | 8:20-cv-63001-MCR-GRJ | |
| 10884 | 198181 | Kyle Crawford | Weitz & Luxenberg | 8:20-cv-63018-MCR-GRJ | |
| 10885 | 198186 | Aaron Kinder | Weitz & Luxenberg | 8:20-cv-63027-MCR-GRJ | |
| 10886 | 198189 | Williester Black | Weitz & Luxenberg | 8:20-cv-63169-MCR-GRJ | |
| 10887 | 198199 | Robert Kendrick | Weitz & Luxenberg | 8:20-cv-63062-MCR-GRJ | |
| 10888 | 198200 | Kyle Mears | Weitz & Luxenberg | 8:20-cv-63065-MCR-GRJ | |
| 10889 | 198203 | William Cox | Weitz & Luxenberg | 8:20-cv-63075-MCR-GRJ | |
| 10890 | 198219 | Michael Zamora | Weitz & Luxenberg | 8:20-cv-63122-MCR-GRJ | |
| 10891 | 198221 | Terrel Charley | Weitz & Luxenberg | 8:20-cv-63129-MCR-GRJ | |
| 10892 | 198225 | Robert Evans | Weitz & Luxenberg | 8:20-cv-63145-MCR-GRJ | |
| 10893 | 198231 | Thomas Fellows | Weitz & Luxenberg | 8:20-cv-63714-MCR-GRJ | |
| 10894 | 198236 | Kalani Sease | Weitz & Luxenberg | | 8:20-cv-63724-MCR-GRJ |
| 10895 | 198237 | Ryan Buurman | Weitz & Luxenberg | 8:20-cv-63726-MCR-GRJ | |
| 10896 | 198241 | Anthony Stuto | Weitz & Luxenberg | 8:20-cv-63735-MCR-GRJ | |
| 10897 | 198246 | Eric Kuhlman | Weitz & Luxenberg | 8:20-cv-63745-MCR-GRJ | |
| 10898 | 198262 | Edward Lilly | Weitz & Luxenberg | 8:20-cv-63973-MCR-GRJ | |
| 10899 | 198285 | Quieston Long | Weitz & Luxenberg | | 8:20-cv-63824-MCR-GRJ |
| 10900 | 198289 | Bernard Farley | Weitz & Luxenberg | 8:20-cv-63833-MCR-GRJ | |
| 10901 | 198292 | Justin Salinas | Weitz & Luxenberg | 8:20-cv-63836-MCR-GRJ | |
| 10902 | 198321 | Aaron Joseph | Weitz & Luxenberg | 8:20-cv-63865-MCR-GRJ | |
| 10903 | 198356 | Ronald Prough | Weitz & Luxenberg | | 8:20-cv-63925-MCR-GRJ |
| 10904 | 198360 | Alejandro Hernandez | Weitz & Luxenberg | 8:20-cv-63934-MCR-GRJ | |
| 10905 | 198362 | James Flowers | Weitz & Luxenberg | 8:20-cv-63938-MCR-GRJ | |
| 10906 | 198389 | John Crawford | Weitz & Luxenberg | | 8:20-cv-64034-MCR-GRJ |
| 10907 | 198416 | Alejandro Hernandez | Weitz & Luxenberg | | 8:20-cv-64061-MCR-GRJ |
| 10908 | 198435 | Leon Martzall | Weitz & Luxenberg | | 8:20-cv-64080-MCR-GRJ |
| 10909 | 198477 | Roger Rainey | Weitz & Luxenberg | | 8:20-cv-64112-MCR-GRJ |
| 10910 | 198486 | Shelton Holden | Weitz & Luxenberg | 8:20-cv-64131-MCR-GRJ | |
| 10911 | 198493 | Kenya Chatman | Weitz & Luxenberg | | 8:20-cv-64138-MCR-GRJ |
| 10912 | 198499 | Walta Lallemand | Weitz & Luxenberg | 8:20-cv-64144-MCR-GRJ | |
| 10913 | 198504 | Wesley Campbell | Weitz & Luxenberg | | 8:20-cv-64149-MCR-GRJ |
| 10914 | 198511 | Nolan Belcher | Weitz & Luxenberg | | 8:20-cv-64155-MCR-GRJ |
| 10915 | 198523 | Michael Lewis | Weitz & Luxenberg | 8:20-cv-64167-MCR-GRJ | |
| 10916 | 198544 | Lacey Reardon | Weitz & Luxenberg | 8:20-cv-64189-MCR-GRJ | |
| 10917 | 198548 | Kolton Stoffel | Weitz & Luxenberg | 8:20-cv-64193-MCR-GRJ | |
| 10918 | 198555 | Mickey Spence | Weitz & Luxenberg | 8:20-cv-64200-MCR-GRJ | |
| 10919 | 198571 | Benjamin Gomez | Weitz & Luxenberg | 8:20-cv-64216-MCR-GRJ | |
| 10920 | 198595 | Raymond Coronado | Weitz & Luxenberg | | 8:20-cv-64257-MCR-GRJ |
| 10921 | 198642 | David Denson | Weitz & Luxenberg | 8:20-cv-62597-MCR-GRJ | |
| 10922 | 198699 | Stephen Sullivan | Weitz & Luxenberg | 8:20-cv-62695-MCR-GRJ | |
| 10923 | 198716 | Charles Arrendale | Weitz & Luxenberg | 8:20-cv-62716-MCR-GRJ | |
| 10924 | 198730 | Michael Favila | Weitz & Luxenberg | | 8:20-cv-62730-MCR-GRJ |
| 10925 | 198737 | Kyle Ward | Weitz & Luxenberg | 8:20-cv-62737-MCR-GRJ | |
| 10926 | 198755 | Terry Ballard | Weitz & Luxenberg | | 8:20-cv-62755-MCR-GRJ |
| 10927 | 198760 | Patrick Hell | Weitz & Luxenberg | | 8:20-cv-62760-MCR-GRJ |
| 10928 | 198763 | Vale'Rie Hudson | Weitz & Luxenberg | | 8:20-cv-62763-MCR-GRJ |
| 10929 | 198803 | Jamartel Ashlock | Weitz & Luxenberg | | 8:20-cv-62803-MCR-GRJ |
| 10930 | 198813 | Matthew Eberle | Weitz & Luxenberg | 8:20-cv-62813-MCR-GRJ | |
| 10931 | 198850 | Judith Batta | Weitz & Luxenberg | | 8:20-cv-63040-MCR-GRJ |
| 10932 | 198867 | Todd Williams | Weitz & Luxenberg | | 8:20-cv-63088-MCR-GRJ |
| 10933 | 198870 | Ricki Bailey | Weitz & Luxenberg | | 8:20-cv-63096-MCR-GRJ |
| 10934 | 198876 | Elias Ruiz | Weitz & Luxenberg | 8:20-cv-63113-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10935 | 198880 | Donald Mcclure | Weitz & Luxenberg | 8:20-cv-63126-MCR-GRJ | |
| 10936 | 198885 | Peter Gerhart | Weitz & Luxenberg | 8:20-cv-63146-MCR-GRJ | |
| 10937 | 198887 | Brandon Forcier | Weitz & Luxenberg | 8:20-cv-63152-MCR-GRJ | |
| 10938 | 198898 | Kris Godard | Weitz & Luxenberg | 8:20-cv-63184-MCR-GRJ | |
| 10939 | 198915 | Dennis Mora | Weitz & Luxenberg | 8:20-cv-63218-MCR-GRJ | |
| 10940 | 198937 | Timothy Foote | Weitz & Luxenberg | 8:20-cv-63262-MCR-GRJ | |
| 10941 | 198952 | David Moran | Weitz & Luxenberg | | 8:20-cv-63292-MCR-GRJ |
| 10942 | 198967 | Larry Mcafee | Weitz & Luxenberg | | 8:20-cv-63322-MCR-GRJ |
| 10943 | 198968 | Brian Michaud | Weitz & Luxenberg | 8:20-cv-63325-MCR-GRJ | |
| 10944 | 198978 | Rafael Rhodes | Weitz & Luxenberg | | 8:20-cv-63357-MCR-GRJ |
| 10945 | 217847 | Justin Reeves | Weitz & Luxenberg | 8:20-cv-69970-MCR-GRJ | |
| 10946 | 217862 | David Socha | Weitz & Luxenberg | | 8:20-cv-70018-MCR-GRJ |
| 10947 | 217869 | Matthew Myers | Weitz & Luxenberg | 8:20-cv-70041-MCR-GRJ | |
| 10948 | 217873 | Emmanuel Crank | Weitz & Luxenberg | 8:20-cv-70053-MCR-GRJ | |
| 10949 | 217885 | James Proulx | Weitz & Luxenberg | 8:20-cv-70515-MCR-GRJ | |
| 10950 | 217887 | Lemuel White | Weitz & Luxenberg | 8:20-cv-70517-MCR-GRJ | |
| 10951 | 217893 | Kenneth Burke | Weitz & Luxenberg | | 8:20-cv-70523-MCR-GRJ |
| 10952 | 217914 | Eric Lack | Weitz & Luxenberg | 8:20-cv-70544-MCR-GRJ | |
| 10953 | 217923 | Kody Sauter | Weitz & Luxenberg | | 8:20-cv-70553-MCR-GRJ |
| 10954 | 217936 | Brandon Glover | Weitz & Luxenberg | 8:20-cv-70566-MCR-GRJ | |
| 10955 | 217948 | Frank Smith | Weitz & Luxenberg | 8:20-cv-70578-MCR-GRJ | |
| 10956 | 217955 | Beau Reimink | Weitz & Luxenberg | | 8:20-cv-70585-MCR-GRJ |
| 10957 | 217967 | Sheryl Harris | Weitz & Luxenberg | 8:20-cv-70597-MCR-GRJ | |
| 10958 | 217977 | Lynn Mickens | Weitz & Luxenberg | 8:20-cv-70607-MCR-GRJ | |
| 10959 | 217978 | William Ewert | Weitz & Luxenberg | 8:20-cv-70608-MCR-GRJ | |
| 10960 | 217980 | Leroy Acker | Weitz & Luxenberg | 8:20-cv-70610-MCR-GRJ | |
| 10961 | 218006 | Martin Quick | Weitz & Luxenberg | 8:20-cv-70636-MCR-GRJ | |
| 10962 | 218012 | Juan Leal | Weitz & Luxenberg | 8:20-cv-70642-MCR-GRJ | |
| 10963 | 218018 | Donald Foshee | Weitz & Luxenberg | 8:20-cv-70648-MCR-GRJ | |
| 10964 | 218026 | Alex Coopman | Weitz & Luxenberg | 8:20-cv-70656-MCR-GRJ | |
| 10965 | 218037 | Cheryl Frampton | Weitz & Luxenberg | | 8:20-cv-70667-MCR-GRJ |
| 10966 | 218053 | David Skorupski | Weitz & Luxenberg | 8:20-cv-70683-MCR-GRJ | |
| 10967 | 218065 | Lance Beyerle | Weitz & Luxenberg | 8:20-cv-70695-MCR-GRJ | |
| 10968 | 218068 | Justin Peek | Weitz & Luxenberg | 8:20-cv-70698-MCR-GRJ | |
| 10969 | 218076 | Jesus Torres | Weitz & Luxenberg | 8:20-cv-70706-MCR-GRJ | |
| 10970 | 218089 | Michael Sowell | Weitz & Luxenberg | 8:20-cv-70719-MCR-GRJ | |
| 10971 | 218092 | James Flythe | Weitz & Luxenberg | 8:20-cv-70722-MCR-GRJ | |
| 10972 | 218100 | Demetrez Woodson | Weitz & Luxenberg | 8:20-cv-70730-MCR-GRJ | |
| 10973 | 218110 | Shane Fox | Weitz & Luxenberg | | 8:20-cv-70740-MCR-GRJ |
| 10974 | 218119 | Dave Eshenbaugh | Weitz & Luxenberg | 8:20-cv-70749-MCR-GRJ | |
| 10975 | 218143 | Joseph Lapella | Weitz & Luxenberg | | 8:20-cv-70774-MCR-GRJ |
| 10976 | 218185 | Nicholas Ernst | Weitz & Luxenberg | 8:20-cv-70863-MCR-GRJ | |
| 10977 | 218204 | Jalen Frasure | Weitz & Luxenberg | 8:20-cv-71134-MCR-GRJ | |
| 10978 | 218212 | Kimberly Brown-Mason | Weitz & Luxenberg | | 8:20-cv-71142-MCR-GRJ |
| 10979 | 218215 | Christopher Woods | Weitz & Luxenberg | 8:20-cv-71145-MCR-GRJ | |
| 10980 | 218270 | Rodney Nichols | Weitz & Luxenberg | 8:20-cv-71200-MCR-GRJ | |
| 10981 | 218302 | Robert Spence | Weitz & Luxenberg | 8:20-cv-71232-MCR-GRJ | |
| 10982 | 218328 | Ian Simpson | Weitz & Luxenberg | 8:20-cv-71257-MCR-GRJ | |
| 10983 | 218330 | Robert Eason | Weitz & Luxenberg | 8:20-cv-71259-MCR-GRJ | |
| 10984 | 218333 | Iris Best | Weitz & Luxenberg | 8:20-cv-71262-MCR-GRJ | |
| 10985 | 218342 | Andra Mcphail | Weitz & Luxenberg | | 8:20-cv-71271-MCR-GRJ |
| 10986 | 218348 | Charles Mckoy | Weitz & Luxenberg | | 8:20-cv-71277-MCR-GRJ |
| 10987 | 218360 | Daniel Cruz | Weitz & Luxenberg | 8:20-cv-71289-MCR-GRJ | |
| 10988 | 218363 | Mike Walker | Weitz & Luxenberg | | 8:20-cv-71292-MCR-GRJ |
| 10989 | 218366 | Kyle Carney | Weitz & Luxenberg | 8:20-cv-71295-MCR-GRJ | |
| 10990 | 218385 | Timothy Smith | Weitz & Luxenberg | 8:20-cv-71314-MCR-GRJ | |
| 10991 | 218388 | Manny Perez | Weitz & Luxenberg | 8:20-cv-71317-MCR-GRJ | |
| 10992 | 218391 | Gary Smith | Weitz & Luxenberg | 8:20-cv-71320-MCR-GRJ | |
| 10993 | 218393 | Christopher Johnson | Weitz & Luxenberg | 8:20-cv-71322-MCR-GRJ | |
| 10994 | 218398 | Michael West | Weitz & Luxenberg | 8:20-cv-71327-MCR-GRJ | |
| 10995 | 218403 | Arles Russell | Weitz & Luxenberg | | 8:20-cv-71332-MCR-GRJ |
| 10996 | 218418 | Genie Goudie | Weitz & Luxenberg | 8:20-cv-71347-MCR-GRJ | |
| 10997 | 218419 | Bryan Markle | Weitz & Luxenberg | 8:20-cv-71348-MCR-GRJ | |
| 10998 | 218420 | Grant Knarr | Weitz & Luxenberg | 8:20-cv-71349-MCR-GRJ | |
| 10999 | 218491 | Scott Bassett | Weitz & Luxenberg | 8:20-cv-71420-MCR-GRJ | |
| 11000 | 218515 | Gregory Matzke | Weitz & Luxenberg | 8:20-cv-71459-MCR-GRJ | |
| 11001 | 218536 | Eric Handy | Weitz & Luxenberg | 8:20-cv-71496-MCR-GRJ | |
| 11002 | 218543 | Qwanna Justice | Weitz & Luxenberg | 8:20-cv-71508-MCR-GRJ | |
| 11003 | 253172 | Joshua Thorpe | Weitz & Luxenberg | 8:20-cv-98108-MCR-GRJ | |
| 11004 | 267579 | Jonathan Brady | Weitz & Luxenberg | 9:20-cv-13708-MCR-GRJ | |